UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF NORTH CAROLINA
DURHAM DIVISION

In re: )
)
E-Z SERVE CONVENIENCE STORES, INC., )  Case Nos. 02-83138 C-11D
)
                Debtor )

## MOTION FOR ORDER AUTHORIZING PAYMENT
## OF DIVIDEND INTO U. S. TREASURY

    NOW COMES, Richard M. Hutson II, Trustee for E-Z Serve Convenience Store, Inc. ("Debtor"), and respectfully requests that an order be entered authorizing the dividends payable to creditors holding unsecured claims in an amount of less than $5.00 identified in the exhibits attached to this Motion be paid into United States Treasury, pursuant to Rule 3010 of the Federal Rules of Bankruptcy Procedure and the Debtor's Amended Plan of Orderly Liquidation confirmed March 11, 2005.

    A.    Attached as Exhibit 1 is a list of dividends from the 2008 interim distribution payable to creditors holding filed or scheduled unsecured claims less than $5.00 which totals $1,494.95.

    B.    Attached as Exhibit 2 is a list of dividends from the August 2013 final distribution payable to creditors holding filed or scheduled unsecured claims less than $5.00 which totals $2,836.97.

    WHEREFORE, the Trustee respectfully requests that the Court enter an order authorizing the Trustee to remit the sum of $4,331.92 to the United States Treasury by check payable to the Clerk, U. S. Bankruptcy Court for distribution of less than $5.00 to the holders of filed or scheduled unsecured claims as identified on Exhibits 1 and 2 attached to this Motion.

    This 10th day of October, 2013.

                                  /s/ Richard M. Hutson II
                                  Richard M. Hutson II, Trustee
                                  State Bar #2282
                                  PO Drawer 2252-A
                                  Durham NC 27702
                                  (919) 683-1561

## CERTIFICATE OF SERVICE

This is to certify that a copy of the Trustee's Motion for Order Authorizing Payment of Dividend into U. S. Treasury has been served electronically as follows:

  John A. Northen, Esq.  jan@nbfirm.com

  William P. Miller, Esq.  bancm_ecf@uscourts.gov
  Bankruptcy Administrator

This 10th day of October, 2013.

           /s/ Richard M. Hutson II
           Richard M. Hutson II, Trustee

00026097.wpd

Exhibit 1

2008 Distributions (under $5.00) Vendors and Employees

| Claim/Sch | Employee id # | Name | Adress 1 | City | ST | Zip | Amount |
|---|---|---|---|---|---|---|---|
| SCH.E | | Sonia Aguilera | P. O. Box 709 | Canal Point | FL | 33438 | 4.99 |
| SCH.E | | Ekon A. Efiong | 2731 Blairstone Rd #21 | Tallahasse | FL | 32301 | 4.97 |
| 502 | | MATA, GUADALUPE | 4504 GRASS RIDGE RD | Moss Point | MS | 39652 | 4.97 |
| SCH.E | | Sharon L. Dobroski | 2814 Indian Mound Trail | West Paducah | KY | 42086 | 4.96 |
| SCH.E | | TONYA SCOTT | 300 LABARRE RD | JEFFERSON | LA | 70121 | 4.96 |
| 101 | | SERUSHAGO, MATOLE | 680 W. Virginia Street | Tallahassee | FL | 32304 | 4.94 |
| SCH.E | | Martha A. Wilbanks | P.O.Box 1292 | Chatsworth | GA | 30705 | 4.93 |
| SCH.E | | Stephanie A. Drawdy | 3423 Drury Street | Tallahassee | FL | 32305 | 4.93 |
| SCH.E | | ADELAIDE RODRIGUEZ | 3199 JACKSON LANDING RD. | PECAYUNE | MS | 39466 | 4.91 |
| SCH.E | | Diane Burch | 27 Armor Dr | Montgomery | AL | 36103 | 4.87 |
| SCH.E | | Melissa D. Ferguson | 32 Carnes Road Lt. 15 | Cartersville | GA | 30120 | 4.86 |
| SCH.E | | Nettie R. Frinks | 2794 Oak Street | Conway | SC | 29526 | 4.82 |
| 592 | | MORRIS, ROSE M. | 183 CHEROKEE DR | JACKSON | GA | 30233 | 4.80 |
| SCH.E | | Mohammad Moninuzzaman | 44 PEACHTREE AVENUE | Atlanta | GA | 30305 | 4.80 |
| SCH.E | | Jennifer E. Dabian | 235 Chilton Road | Aranat | NC | 27007 | 4.79 |
| SCH.E | | ROB NEUBECKER | 5394 County Rd # 326 | Bushnell | FL | 33513 | 4.79 |
| SCH.E | | JUDEH A BEVERLY | 1816 POMONA ST | METAIRIE | LA | 70005 | 4.78 |
| 724 | | BARBARA R. VALDAKIS | 1142 Cherokee Road | Palm Bay | FL | 32909 | 4.77 |
| 1766 | | BEST, CHRISTINE E. | 3739 Veteran's Rd. | Cottondale | FL | 32431 | 4.76 |
| SCH.E | | BELL, TERRY J. | 3701 Dearborn Dr | Durham | NC | 27704 | 4.75 |
| SCH.E | | Shelly M. Talcott | 6735 Samuel Drive | Panama City | FL | 32404 | 4.71 |
| SCH.E | | AMY L McGEE | 133 DEACON ST | AVONDALE | LA | 70094 | 4.70 |
| SCH.E | | Janice L. Bixby | P. O. Box 1571 | Escatawpa | MS | 39552 | 4.69 |
| 1535 | | TROPIANO, CAROLE A. | 9805 Treymore Dr. | Raleigh | NC | 27617 | 4.69 |
| 1473 | | HISE, JUDY C. | Rt.3  Box 240 | Sikeston | MO | 63801 | 4.68 |
| SCH.E | | JOANNE M. RANKIN | P. O. BOX 201112 | CARTERSVILLE | GA | 30120 | 4.67 |
| SCH.E | | Kyisha HAVIES | 2628 Destrehan Ave | Harvey | LA | 70058 | 4.66 |
| SCH.E | | Billy G Smith | 344 Mccarter Rd | Lafayette | GA | 30728 | 4.64 |
| SCH.E | | Patricia Hopson | 720 W. 5th St. | Adel | GA | 31620 | 4.62 |
| SCH.E | | BARBARA S. WEHRSTEDT | 3105 HOUMA BLVD. | METAIRIE | LA | 70006 | 4.61 |
| SCH.E | | Dianne R. Bledson | 815 Harrison Square E-3 | Gainesville | GA | 30501 | 4.60 |
| Additional | | Joseph Ben-Dor | 905 Crab Orchard Drive | Roswell | GA | 30076 | 4.59 |
| SCH.E | | Judy E Wells | 3223 E. Valley Rd | Jasper | TN | 37347 | 4.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCH.E | | Margaret Warren | 6076 Sperry Rd | | Theodore | AL | 36582 | 4.56 |
| SCH.E | | Alicia J. Thomas | 5008 E. 11th St. | | Panama | FL | 32404 | 4.54 |
| SCH.E | | CYNTHIA S PORTEN | 7175 S. Us Highway 1, Lot 41 | | Titusville | FL | 32780-8172 | 4.53 |
| 296 | | SHAKONDA PENN | 110 Lyons Street | | Barnesville | GA | 30204-1237 | 4.50 |
| SCH.E | | Wanda Brooks | Rt 1 Box 13 | | Lamont | FL | 32336 | 4.50 |
| SCH.E | | JANET M. SUMMERS | 7550 NORWOOD AVE. | | MELBOURNE | FL | 32904 | 4.50 |
| SCH.E | | DOUGLAS MORSE | 11400 GRAND TERRACE CIRCLE S. | | GRAND BAY | AL | 36541 | 4.49 |
| 917 | | NEAL, LONIE B. | 2055 Cheatham Mabry Rd | | Norlina | NC | 27563 | 4.49 |
| SCH.E | | Annette Vinnette | 1212 Cambridge Dr. | | Laplace | LA | 70068 | 4.46 |
| SCH.E | | Shirley M. Carrere | 113 Ash Lane | | Thibodaux | LA | 70301 | 4.46 |
| SCH.E | | OTHA M. RILEY | 609 BOONE ST. | | CHARLESTON | MO | 63834 | 4.45 |
| 2142 | | BROWN, KATIE M. | P O Box 545 | | Woodbine | GA | 31569 | 4.43 |
| 1167 | | STONE, MICHAEL G. | 4633 Hope Valley Rd | | Durham | NC | 27707 | 4.43 |
| 332 | | KNABLE, WILLIAM C. | 139 Mcdonnell Ave. | | Biloxi | MS | 39531 | 4.41 |
| 685 | | BLACKWELL, CHARLIE W. | 406 Levron St | | Houma | LA | 70360 | 4.39 |
| 1272 | | WILLIAMS, JALISA A. | 4726 DEMONTLUZIN | | NEW ORLEANS | LA | 70122 | 4.39 |
| SCH.E | | Lonnie M Bloss | 2225 W. Christie Dr. | | Poydras | LA | 70085 | 4.39 |
| 39 | | JONES, SHEILA A. | 308 DUKE STREET | | KENNER | LA | 70065 | 4.37 |
| 514 | | MICKIE, KIMBERLY J. | 2095 North Elm St. | | Commerce | GA | 30529 | 4.35 |
| 641 | | WILSON, DORIS L. | 324 WISTERIA LN | | PANAMA CITY BCH | FL | 32413 | 4.35 |
| SCH.E | | HELEN C. SABA | P. O. BOX 504 | | PANACEA | FL | 32346 | 4.35 |
| SCH.E | | CHARLOTTE L LEE | 165 State Rt 97 | | Mayfield | KY | 42066 | 4.34 |
| SCH.E | | ROBERT G BABICKE | 3100 COUNTRY CLUB RD | | MELBOURNE | FL | 32901 | 4.30 |
| SCH.E | | KATRESE M. WILLIAMS | 1554 LAKE AVE. | | TALLAHASSEE | FL | 32310 | 4.24 |
| SCH.E | | Iris Sanchez | PO BOX 1172 | | Belle Glade | FL | 33430 | 4.21 |
| 1307 | | YOUNG, HELENA | 2025 N. Johnson Street | | New Orleans | LA | 70116 | 4.20 |
| 1763 | | ERWIN, SHERRIE D. | 504 Martin Luther King Jr. Dr. | | Cartersville | GA | 30120 | 4.20 |
| SCH.E | | Katie W. Davis | 62 Quapaw Street | | Crawfordville | FL | 32327 | 4.20 |
| 1757 | | TRIPLETT, KIMBERLY | 3203 Sunshine Lane | | Niceville | FL | 32578 | 4.19 |
| 1302 | | DYE, WILMA | 701 E. Gladys | | Sikeston | MO | 63801 | 4.13 |
| SCH.E | | FRANK L KILLINGER | 1720 Danford Ave | | Panama City | FL | 32405 | 4.12 |
| SCH.E | | Shameka D. Pride | P. O. Box 786 | | Quincy | FL | 32351 | 4.10 |
| SCH.E | | CHRISTINA L PAYNE | 86 KINGSTON POINTE | | KINGSTON | GA | 30145 | 4.09 |
| SCH.E | | Shermika Mcdaniel | 2126 Bashi Rd | | Thomasville | AL | 36784 | 4.08 |
| SCH.E | | KEDIGA Y OSMAN | 800 VETERANS BLVD | | KENNER | LA | 70062 | 4.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCH.E | | SYED F. SHAH | 235 WINDCROFT LANE | ACWORTH | GA | 30101 | 4.07 |
| SCH.E | | PENNY S. WHEAT | 208 AVERY DR. | SLIDELL | LA | 70461 | 4.07 |
| 857 | | SIMMS, SHELIETA | 1000 Ruby Street Apt 9 | Durham | NC | 27704 | 4.06 |
| SCH.E | | VERMA J BARRON | POST OFFICE BOX 714 | COLEMAN | FL | 33521 | 4.06 |
| SCH.E | | Donna Meiselbach | 615 McKinley Ave | Pascagoula | MS | 39567 | 4.05 |
| 704 | | CARTER, CATHERINE | PO Box 61672 | Jacksonville | FL | 32236 | 4.05 |
| SCH.E | | Bianca P GROGEN | 245 GLENDELLA ST | AVONDALE | LA | 70094 | 4.05 |
| SCH.E | | FELICIA D JUSTICE | P.O. BOX 2033 | HARVEY | LA | 70059 | 4.04 |
| 913 | | JONES, LEISA M. | 2019 North Ridge Ave | Tifton | GA | 31794 | 4.02 |
| SCH.E | | Carolyn W. Fleming | 166 Hal Holbrooks Road | Westminster | SC | 29693 | 3.98 |
| 1867 | | BARBOZA, LISA | 6016 Briarwood Drive | Raleigh | NC | 27603 | 3.96 |
| SCH.E | | Cynthia S Perry | 442 Marquis Street | Melbourne | FL | 32901 | 3.94 |
| 1019 | | RODRIGUEZ, MARGARET | 1916 W. WRIGHT ST. | PENSACOLA | FL | 32505 | 3.94 |
| SCH.E | | Nancy R. Riley-Loper | 200 NORTH DOBSON AV | BAY MINNETTE | AL | 36507 | 3.92 |
| 1049 | | WATKINS, ALTA | 334 Belvevere Drive | Biloxi | MS | 39531 | 3.90 |
| SCH.E | | LILLIAN M. TAYLOR | 124 CIMMARON DRIVE | MURRAYVILLE | GA | 30564 | 3.90 |
| SCH.E | | Clyde H. Smith | 4507 Willet Street | N. Myrtle Beach | SC | 29582 | 3.83 |
| 439 | | PAPPAS, PAUL C. | 2408 Deihl Dr | Tallahasse | FL | 32308 | 3.75 |
| SCH.E | | SHANETHA L GRAHAM | 635 STRONG RD | QUINCY | FL | 32351 | 3.75 |
| SCH.E | | Develle M Hills | 504 Bellwood Apt A1 | Newport News | VA | 23601 | 3.75 |
| SCH.E | | Bonnie Lou Merritt | 15455 HWY 190 | Covington | LA | 70433 | 3.75 |
| SCH.E | | PATRICK D. WILTZ | 43231 EAST POND | GONZALES | LA | 70737 | 3.75 |
| SCH.E | | Melissa Bowman | 210 N. West St | Hahira | GA | 31632 | 3.74 |
| SCH.E | | Tracy Stone | 49 Stonecrest Road | Talking Rock | GA | 30175 | 3.73 |
| SCH.E | | VALLARIE D McGHEE | 530 9TH AVE | CAIRO | GA | 31728 | 3.72 |
| SCH.E | | Jerrel Powell | 5913 HILLTOP AV. | PANAMA CITY BCH | FL | 32407 | 3.71 |
| 240 | | PELLEGRIN, GUAMELLA | 410 N Main Project Rd | Scheiever | LA | 70395 | 3.69 |
| SCH.E | | Marguerite D Gosnell | 670 Nevada St | Melbourne | FL | 32904 | 3.69 |
| SCH.E | | LISA M CYRUS | p.o box 6244 | PENSACOLA | FL | 325030244 | 3.69 |
| SCH.E | | RUSSELL B. STEPHENS | 12077 Cobblewood Lane N | JACKSONVILLE | FL | 32225 | 3.68 |
| SCH.E | | Linda G Robinson | 4207 Orange Ave | Coleman | FL | 33521 | 3.68 |
| SCH.E | | Juanita A. Anderson | P.O. Box 1041 | Dahlonega | GA | 30533 | 3.67 |
| 1165 | | WOODARD, WASHURI N. | 3704 Meriwether Dr | Durham | NC | 27704 | 3.67 |
| 1443 | | REED, EVAN M. | 716 Betz Ave | Jefferson | LA | 70121 | 3.66 |
| 1152 | | STEPHENSON, GLEN A. | 100 Anger Court | Dahlonega | GA | 30533 | 3.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCH.E | | RICHARD S FULLER | 5632 ESPERANTO DR | PENSACULA | FL | 32526 | 3.63 |
| SCH.E | | JAMES T GROVES | 13387 Chris Hires Road | Fairhope | AL | 36532 | 3.60 |
| SCH.E | | Carrie A. Cross | 8076 Baby Farm Road | Tallahassee | FL | 32310 | 3.60 |
| SCH.E | | Valentin Flores | 139 Cypress Ave. | Pahokee | FL | 33476 | 3.60 |
| SCH.E | | GLADYS E. SILVA | 301 STONE ST. | PRINCETON | KY | 42455 | 3.60 |
| SCH.E | | Laura M Thompson | 5639 Rose Dr | Moss Point | MS | 39563 | 3.60 |
| SCH.E | | Monira Jannat | 2788 Defoors Ferry Road #52 | Atlanta | GA | 30318 | 3.58 |
| SCH.E | | Jason S Lejeune | 220 DE LA RONDE | CHARLOTTE | LA | 70043 | 3.55 |
| 1285 | | OLIECH, PAULINE A. | 1315 Morreen Rd | Durham | NC | 27705 | 3.55 |
| SCH.E | | MALCOLM L. SMITH | 204 26th Ave South | MYRTLE BEACH | SC | 29577 | 3.55 |
| 1077 | | SPELL, DIANNE | 7393 Union Road | Hahira | GA | 31632 | 3.49 |
| 1100 | | COOK, ALAN L. | 406 Gilmore Street | Waycross | GA | 31501 | 3.45 |
| SCH.E | | Roland (jay) Rice | 560 Powder Spring St. | Marietta | GA | 30064 | 3.42 |
| 938 | | HAMM, CYNTHIA R. | 655 Smith Rd | Smithfield | NC | 27577 | 3.42 |
| SCH.E | | Elizabeth Hayes | 6401 W. Tennessee St | Tallahassee | FL | 32304 | 3.39 |
| 1291 | | ROBINSON, ALMA MAE | 4725 Cobb Pkwy. | Acworth | GA | 30101 | 3.38 |
| SCH.E | | NATHASHA D JENKINS | 1016 PAILET AVE | HARVEY | LA | 70058 | 3.38 |
| 852 | | DAVIS, MARTHA D. | Po Box 1646 | Lake Panasoffkee | FL | 33538 | 3.36 |
| SCH.E | | Donna M. Doyle | Po Box 646 | Pearlington | MS | 39572 | 3.36 |
| SCH.E | | Pheobe I Tillman | 3595 Friendswood Dr | HOUMA | LA | 70363 | 3.35 |
| SCH.E | | Maurice G Rykard | P. O. BOX 915 | Cairo | GA | 31728 | 3.35 |
| SCH.E | | Mahin F Kozlow | 801 E Woodcroft Parkway | Durham | NC | 27713 | 3.34 |
| 2207 | | HAYES, HERBERT L., JR. | 3530 Seymore Trammel Road | Theodore | AL | 36582 | 3.30 |
| SCH.E | | PATRICIA D KELLER | PO BOX 292 | COTTONDALE | FL | 32431 | 3.29 |
| SCH.E | | TONYA L BANNISTER | 21 MEADOWS DRIVE S.E. | ROME | GA | 30161 | 3.28 |
| 127 | | THOMAS, TAMIKA M. | 6221 N ROBERTSON | New Orleans | LA | 70117 | 3.25 |
| SCH.E | | SHAWN D. SPANAGEL | 5930 Sanders St | Pensacola | FL | 32504 | 3.21 |
| SCH.E | | Denise Brady-St. John | PO BOX 1424 | Jasper | GA | 30143-0060 | 3.20 |
| SCH.E | | TINA M McDAVID | 340 DAYLILY RD | CANTONMENT | FL | 32533 | 3.19 |
| 1304 | | KNOUFF, ELAINE L. | 17654 | Anna | OH | 45302 | 3.17 |
| SCH.E | | Oscar J Mcgee | 4720 DREXEL DR | New Orleans | LA | 70125 | 3.17 |
| SCH.E | | Mandi S Knisley | 916 Willow Street | Hendersonville | NC | 28739 | 3.14 |
| SCH.E | | David R. Stevens | 6657 SE 54 St. | Okeechobee | FL | 349742534 | 3.10 |
| SCH.E | | KIMBERLY N. VASON | 2226 EAST THIRD STREET | MONTGOMERY | AL | 36105 | 3.09 |
| SCH.E | | Milton E Lambert | 820 - A Trudeau Drive Apt A | Metairie | LA | 70003 | 3.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2004 | | HAMBERT, MERRY | 1902 B TURNER MCCALL BLVD | ROME | GA | 30161 | 3.07 |
| SCH.E | | Atiqur Khan | 2560 Delk Road | Marietta | GA | 30067 | 3.07 |
| SCH.E | | CARLA F PIERRE | 528 AVONDALE GARDEN RD | AVONDALE | LA | 70094 | 3.07 |
| SCH.E | | CHARLES E JOHNSON | 3010 BARTLETT ST | PASCAGOULA | MS | 39567 | 3.06 |
| 2002 | | TIGIST, BEKELE | 381 Ralph Mcgill | Atlanta | GA | 30312 | 3.06 |
| SCH.E | | SAMANTHA A RITCHIE | 1403 AUTAUGA HTS RD | PRATTVILLE | AL | 36066 | 3.04 |
| SCH.E | | Brenda P. Duke | 3128 Mt Willen Rd. | Hawriver | NC | 27258 | 3.02 |
| SCH.E | | Charlsie F Martin | 813 Lee Ave | Rossville | GA | 30741 | 3.02 |
| 651 | | CHASTAIN, BETTY | 8036 Atlas St | Pensacola | FL | 325063666 | 2.98 |
| SCH.E | | Ragan H Tillery | 1566 N. PRIEUR STREET | New Orleans | LA | 70116 | 2.97 |
| 1127 | | DUPRE, SUSAN B. | 3297 Higway 316 | Gray | LA | 70359-4524 | 2.93 |
| SCH.E | | PENNY L. THOMAS | 4368 FAITHBROOK LANE | MOBILE | AL | 36693 | 2.93 |
| SCH.E | | Linda Oliver | 2348 Pretty Bayou Dr | Panama City | FL | 32405 | 2.93 |
| 528 | | WEBB, SHERRY D. | P. O. Box 1272 | Irvington | AL | 36544 | 2.93 |
| SCH.E | | ALONIA T MARKS | 10715 TEBO TRL | TALLAHASSEE | FL | 32305 | 2.92 |
| 997 | | HOOPS, MICHELE L. | PO Box 984 | Ocean Spring | MS | 39564 | 2.91 |
| SCH.E | | Elena M. Dillard | 7658 Highway 37E | Norman park | GA | 31771 | 2.86 |
| SCH.E | | Alexander Woldegebriel | 2509 Tree Corners Parkway | Norcross | GA | 30092 | 2.86 |
| SCH.E | | Joey M. Heflin | 1305 Bass Drive | Woodstock | GA | 30189 | 2.85 |
| SCH.E | | Russell Harris | 2439 Bienville | New Orleans | LA | 70119 | 2.84 |
| SCH.E | | Christina Covert | 1100 Scenic Way | Pensacola | FL | 32503 | 2.82 |
| 1154 | | HOSS, LOREN A. | 4244 Vienna Crest Dr. | Raleigh | NC | 27613 | 2.81 |
| SCH.E | | Carmen L. Herron | 1640 Sandusky Street SE | Palm Bay | FL | 32909 | 2.80 |
| SCH.E | | Annie J. Lowe | 3109 S. E. 38Th Ave. | Okeechobee | FL | 34974 | 2.79 |
| 1248 | | RUCKER, PATRICIA A. | 5901 Ridge Rd | Blackshear | GA | 31513 | 2.76 |
| 1032 | | ISENHOWER, EDGAR J. | 11045 Saltaire Dr. | Theodore | AL | 36582 | 2.74 |
| 616 | | CEESAY, HADDY | c/o Kabba Secka, 2155 Brieley Terrace | College Park | GA | 30349 | 2.70 |
| 1301 | | POOLE, CONNIE J. | 6324 Horseshoe Dr. | Raleigh | NC | 27603 | 2.70 |
| SCH.E | | Franchette L Shedrick | 1525 Baronne St | New Orleans | LA | 70113 | 2.69 |
| SCH.E | | Nancy A Mcgrath | 582 Palmetto Dr | Melbourne | FL | 32901 | 2.66 |
| 1516 | | OLOPAADE, FRANCIS S. | 2747 WESTBURY DR | TALLAHASSEE | FL | 32303 | 2.62 |
| 1172 | | GAY, CYNTHIA A. | 3802 Hilton Drive | Mobile | AL | 36693 | 2.61 |
| SCH.E | | Laverna Crawford | 4125 N 139th Avenue | Omaha | NE | 68164-5021 | 2.59 |
| SCH.E | | KATHY L CRUZ | P O BOX 732 | LENOX | GA | 31637 | 2.53 |
| SCH.E | | Pamela J Miller | 552 Mill Creek Road | Dongola | ILL | 62926 | 2.53 |

| | Name | Address | | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| SCH.E | | Ann Holman | 20431 Teaka Lane | | Fountain | FL | 32438 | 2.52 |
| 1785 | | SWINGTON, SARAH L. | 139 Alvin Callender | | New Orleans | LA | 70118 | 2.50 |
| SCH.E | | DAWN SHIELDS | 20 MISTY RIDGE DR | | KINGSTON | GA | 30145 | 2.46 |
| SCH.E | | JAMES R GRIFFIN | 401 PENN AVE. | | LYNN HAVEN | FL | 32444 | 2.46 |
| SCH.E | | LAURA G GRUNEWALD | 500 N "U" ST | | PENSACOLA | FL | 32505 | 2.44 |
| 946 | | ANDERSON, TIFFANY | 12 Weather Hill Circle | | Durham | NC | 27705 | 2.41 |
| SCH.E | | James L Lewis | 4252 W Atlanta Rd S.E | | Smyrna | GA | 30080 | 2.40 |
| SCH.E | | DEBBIE LEE WALLER | 3854 MCCONNELL RD. | | CUMMING | GA | 30040 | 2.40 |
| SCH.E | | Oluwole Aladeniyi | 2753 Luke Dr. | | Ellenwood | GA | 30294 | 2.36 |
| SCH.E | | DANIEL F LEARNED | 37422 HWY 438 | | MT. HERMAN | LA | 70450 | 2.34 |
| SCH.E | | Freddy B. Harvey | 4182 Applewhite Street | | Greenwood | FL | 32443 | 2.34 |
| SCH.E | | Sandra J. Bell | P. O. Box 281 | | Epworth | GA | 30541 | 2.32 |
| SCH.E | | Lisa A. Jennings | 219 Clearwood Drive | | Slidell | LA | 70458 | 2.25 |
| SCH.E | | Mary E Fallin | 3357 Magnolia Church Rd | | Pavo | GA | 31778 | 2.24 |
| SCH.E | | Suzelle W. Oliver | PO Box 3403 | | Cumming | GA | 30028 | 2.23 |
| SCH.E | | Sandra Rosado | 6 Sugar Road | | Pahokee | FL | 33476 | 2.23 |
| SCH.E | | Cindy D. Lamb | 3461 NORTHWEST 13TH AVE | | Okeechobee | FL | 34974 | 2.21 |
| SCH.E | | ETOSNA V MCKINNIE | 1483 ALISON DR | | GRETNA | LA | 70056 | 2.17 |
| SCH.E | | Cindy S Emerson | 513 Beale Street | | Murray | KY | 42071 | 2.13 |
| 1182 | | ABEL, PATRICIA | P.O. Box 782 | | Lk. Panasoffkee | FL | 33538 | 2.11 |
| SCH.E | | Casey A. Cagle | 35622 Mockingbird Loop | | Pearl River | LA | 70452 | 2.11 |
| SCH.E | | KITTY PERKINS | 29345 ARCHIE RD | | ELBERTA | AL | 36530 | 2.11 |
| SCH.E | | Shirley Ross | P.O. Box 171 | | Fountain | FL | 32438 | 2.11 |
| 614 | | CHESTANG, JACQUELINE | PO BOX 601 | | Escatawpa | MS | 39552 | 2.08 |
| 1160 | | QUALLS, MELISSA | P. O. BOX 5811 | | VANCLEAVE | MS | 39565 | 2.07 |
| SCH.E | | MOHAMMAD Y JAMAL | 402 HARLEN DRIVE | | CARY | NC | 27511 | 2.04 |
| SCH.E | | Dayna Panitzke | 1975 Blankenship Rd | | Navarre | FL | 32566 | 2.03 |
| SCH.E | | KENNETH R NEWMAN | 442 KINGSRIDGE DR | | HIXSON | TN | 37343 | 2.03 |
| SCH.E | | Thobias L. Marandu | 2915 Columbiana Road Apt A | | Birmingham | AL | 35216-3536 | 2.02 |
| 2243 | | AUSTIN, FRANCES | 2246 Adam Clark Rd | | Commerce | GA | 30530 | 2.00 |
| SCH.E | | Linda J. Bertschy | 2005 Holly Cove Road | | Cumming | GA | 30040 | 1.90 |
| SCH.E | | Stephanie Deese | 3420 Sapp Rd | | Cottondale | FL | 32431 | 1.84 |
| 1085 | | DOUGLAS, CYNTHIA | 755 Williams Ditch Rd. | | Cantonment | FL | 32533 | 1.84 |
| SCH.E | | BARBARA S. RUTHERFORD | 744 TYLER DR. | | TALKING ROCK | GA | 30175 | 1.82 |
| SCH.E | | Clinton N. Guest | 202 SALTER ST. | | Hahira | GA | 31632 | 1.81 |

| | Name | Address | | City | State | Zip | Value |
|---|---|---|---|---|---|---|---|
| SCH.E | HOLLY M JASTRZEBSLU | 224 VIEWPOINT DRIVE | | JACKSON | GA | 30233 | 1.80 |
| Additional | Sandra Jones | 357 Melbrook Drive | | Gretna | LA | 70056 | 1.80 |
| SCH.E | Linda A. Dufrene | 265 Ledet Lane | | Lockport | LA | 70374 | 1.79 |
| 1437 | PETTWAY, SONJA | 2608 Railroad Street | | Mobile | AL | 36617 | 1.78 |
| 1778 | JONES, ALFRED | 60057 Jarery Rd | | Slidell | LA | 70460 | 1.77 |
| SCH.E | Joyce G. Wayne | 7324 Woodside Road | | Pensacola | FL | 32526 | 1.74 |
| SCH.E | Dennis Hill | 808 S Madison Dr | | Pensacola | FL | 32505 | 1.72 |
| 1511 | SMITH, JERILYN | 1875 Boyd Road | | Utica | MS | 39175 | 1.69 |
| SCH.E | Anna L Mccoy | 204 E Maine Ave | | Bessemer City | NC | 28016 | 1.66 |
| SCH.E | Jacqueline L Robichaux | 5049 Willowtree Rd. | | Marrero | LA | 70072 | 1.65 |
| SCH.E | Delma Laverte Holmes | 914 Monmouth Ave Apt 4 | | Durham | NC | 27701 | 1.63 |
| 805 | SUMMERS, LAURECE | 5340 Summit Manor Lane Apt 402 | | Raleigh | NC | 27613 | 1.62 |
| SCH.E | Linda L. Mcnutt | 216 SYNIACA DR | | Mineral Bluff | GA | 30559 | 1.61 |
| SCH.E | Lisa R. Herroon | 3409 Edgemont Trail | | Tallahassee | FL | 32312 | 1.61 |
| SCH.E | Bonnie J. Bishop | 9031 iris Street | | Bay St. Louis | MS | 39520 | 1.60 |
| 642 | WILSON, DORIS L. | 324 WISTERIA LN | | PANAMA CITY BCH | FL | 32413 | 1.58 |
| SCH.E | SUZETTE M STEWART | P. O. BOX 470 | | GARYVILLE | LA | 70051 | 1.56 |
| SCH.E | Debra K. Smith | 55 Summer Wind Circle | | Crawfordville | FL | 32327 | 1.56 |
| SCH.E | Latonya D. Agee | 4324 W. 20TH St. #E-130 | | Panama City | FL | 32405 | 1.54 |
| SCH.E | Rachel A ADAMS | 202 E. Maine Ave. | | Bessemer City | NC | 28016 | 1.50 |
| SCH.E | Linda M. Bailey | 66 CR 494 | | L. K. Panasoffkee | FL | 33538 | 1.50 |
| SCH.E | Jeannie Louise Demello | 718 E. Dumplin Vally Rd.lt.4 | | Kodak | TN | 37764 | 1.50 |
| SCH.E | RUBY J WRAIGHT | PO BOX 827 | | WEBSTER | FL | 33597 | 1.50 |
| SCH.E | James Coates | 10101 Chemstrand Rd | | Pensacola Rd. | FL | 32514 | 1.50 |
| 1206 | KING, WILLIAM | 80 Dandelion Dr. | | Timberlake | NC | 27583 | 1.49 |
| 2172 | WILSON, LINDSAY M. | 1302 Ecola Valley Ct. | | Wake Forest | NC | 27587 | 1.48 |
| SCH.E | Arnell J. George | 2534 Delery | | New Orleans | LA | 70117 | 1.46 |
| 2191 | BOONE, JANZE R. | 704 Bellmeade Bay Drive | | Durham | NC | 27703 | 1.46 |
| SCH.E | Sandra L. Allison | 801 Trollingwood-Hawfield Rd. | | Mebane | NC | 27302 | 1.44 |
| 829 | SATTERFIELD, ANGELA M. | 356 YOUNGS CHAPEL CHURCH RD | | Roxboro | NC | 27573 | 1.43 |
| 2175 | EDGERTON, SUSAN | 3636 Guess Rd | | Durham | NC | 27705 | 1.43 |
| 1479 | TORAIN, TANIA | 5116 Daily Store Rd. | | Burlington | NC | 27217 | 1.43 |
| Additional | Nellie Shefveland | 548 Thunderbird Trail | | Carol Stream | IL | 60188 | 1.38 |
| SCH.E | Terry D. DeRoin | 4483 S. E. 21St Ct. | | Okee | FL | 34972 | 1.37 |
| 1492 | SCOTT, CHARLES P. | 108 Oakmont Circle | | Durham | NC | 27713 | 1.36 |

| | Name | Address | | City | State | ZIP | Amount |
|---|---|---|---|---|---|---|---|
| SCH.E | Wanda S Ellis | 1734 Lake Rd | | Creedmoor | NC | 27522 | 1.33 |
| SCH.E | ALICE I NEAL | 308 SOUTH FIRST STREET | | CHARLESTON | MO | 63834 | 1.33 |
| SCH.E | Tosha M Clay | 324 Machen St Apt 2 | | Toledo | OH | 43620 | 1.32 |
| SCH.E | Sivaji Tondedu | 1009 Brentwood Way | | ATLANTA | GA | 30350 | 1.31 |
| SCH.E | YEKENASH MENJE | 2031 SPRING CHASE CIR | | STONE MOUNTAIN | GA | 30083 | 1.29 |
| 47 | HASSEY, ELSIE | 7465 Noble Rd | | Montgomery | AL | 36116 | 1.28 |
| SCH.E | Janna L. Batiste | 249 Ayo Street | | Raceland | LA | 70394 | 1.27 |
| SCH.E | Shelia Y Bryan | 1770 Dumplin Loop Rd | | New Market | TN | 37820 | 1.26 |
| SCH.E | Taunya Caillouette | 1119 N. 50Th AVE. | | Pensacola | FL | 32506 | 1.23 |
| 1803 | PORTER, DORIS E. | 4005 JUPITER ST | | CHALMETTE | LA | 70043 | 1.22 |
| 828 | BRYANT, RONEL | 1001 Hillsboro St. | | Pittsboro | NC | 27312 | 1.19 |
| SCH.E | Amna B. Bano | 402 Harlon Drive | | Cary | NC | 27511 | 1.13 |
| SCH.E | Jennifer M. Dressler | 4050 Ridgeway Dr. | | Franklinton | NC | 27525 | 1.11 |
| SCH.E | Tonya M Byrd | 4318 OLD MOBILE HWY | | Pascagoula | MS | 39567 | 1.10 |
| 1929 | FISHER, MARIA E. | P. O. Box 420971 | | Kissimmee | FL | 34742-0971 | 1.09 |
| SCH.E | Rose L Brindley | 16570 Nw 214 Circle | | Okeechobee | FL | 34972 | 1.09 |
| SCH.E | Brenda K Ammons | 275 WHITE ROAD | | WETUMPKA | AL | 36092 | 1.08 |
| SCH.E | SYMERIA A DOBBINS | 3013 PHOENIX ST | | KENNER | LA | 70065 | 1.07 |
| SCH.E | James T. Burnette | 832 Ray St. | | Burlington | NC | 27217 | 1.07 |
| SCH.E | FRED BRISTOL | 4852 HWY 62 | | PELHAM | GA | 31779 | 1.07 |
| Additional | Didar Chowdhury | 2970 S. 160th Avenue | | Goodyear | AZ | 85338 | 1.03 |
| SCH.E | Elizabeth M Matthews | 418 DOGWOOD AVE | | EDDYVILLE | KY | 42038 | 1.01 |
| SCH.E | Ellen Ogle | 242 Lowery St | | Ball Ground | GA | 30107 | 0.99 |
| SCH.E | Terena L. Slagle | 1328 Coastal Hwy #1 | | Panacea | FL | 32346 | 0.98 |
| SCH.E | JAMES S HASSELBECK | 25 FURMAN CIRCLE | | KENNER | LA | 70065 | 0.95 |
| 1997 | SHAW, CECELIA A. | 5811 Hwy 22 | | PANAMA CITY | FL | 32404 | 0.94 |
| 2053 | ROBERTS, DAWN A. | 405 Yellit Lane | | Bahama | NC | 27503 | 0.93 |
| SCH.E | James E. Ford | 8674 Ramsey Rd. | | Grand Bay | AL | 36541 | 0.93 |
| SCH.E | KEVIN L WINSETT | 710 OAK AVE | | PANAMA CITY | FL | 32401 | 0.91 |
| 561 | BUCKERIDGE, NICOLE C. | 2409 Lacoste Lane | | Chalmette | LA | 70043-5357 | 0.91 |
| SCH.E | Melissa M Grover | 2604 Dove Tail Drive | | Durham | NC | 27704 | 0.91 |
| 1421 | CULVER, TROY | 10117 S Ranchwood Manor Drive | | Oklahoma City | OK | 73139-8923 | 0.88 |
| 2015 | THIBAULT, KATHRYN | P. O. Box 889 | | Escatawpa | MS | 39552 | 0.87 |
| 1294 | HANDLOWICH, CYNTHIA L. | 606 N.E. 31st. St. | | Ocala | FL | 34479 | 0.86 |
| SCH.E | Barry C Kent | 1711 Ray Mountain Road | | Jasper | GA | 30143 | 0.80 |

Case 02-83138    Doc 8786    Filed 10/10/13    Page 10 of 20

8

| | | | | | | |
|---|---|---|---|---|---|---|
| SCH.E | | BRANDY D MILLER | 521 E. 212 TH RD | CHARLESTON | MO | 63834 | 0.80 |
| SCH.E | | JENNIFER L LASHER | 211 WEST LEGION DRIVE | PRINCETON | KY | 42445 | 0.80 |
| SCH.E | | Dawn M Hummel | 84 Gossett Lane | Crawfordville | FL | 32327 | 0.73 |
| SCH.E | | Judy A Williams | 1306 Dawson Rd | Tallahassee | FL | 32310 | 0.71 |
| SCH.E | | Pamela M Holmes | 1700 Vintage Drive | Kenner | LA | 70065 | 0.66 |
| SCH.E | | SCOTT A. WATTS | 2685 Aden Ave | Gastonia | NC | 28054 | 0.65 |
| 1476 | | REVILL, LESLIE A. | 4616 Cole Mill Rd | Durham | NC | 27705 | 0.64 |
| SCH.E | | Dennis M Hebert | 408 N. LAUREL | METAIRIE | LA | 70003 | 0.59 |
| 2224 | | ROBBINS, CHERYL P. | 300 Cascade Lane | Durham | NC | 27713 | 0.59 |
| SCH.E | | Yaneisy Figueredo | 141 N. E. 3RD Street | Belle Glade | FL | 33430 | 0.58 |
| SCH.E | | HATTIE MICKEL | 113 SECOND ST | ADAIRSVILLE | GA | 30103 | 0.57 |
| SCH.E | | Bettie Gainer | P.O. Box 174 | Youngstown | FL | 32466 | 0.56 |
| SCH.E | | Mitzi A. Delaune | 2490 Patterson Road | Robertsdale | AL | 36567 | 0.55 |
| SCH.E | | AMANDA B PAYNE | 2955 IMPERIAL DR | CUMMING | GA | 30041 | 0.51 |
| SCH.E | | Melissa E Norton | PO BOX 914 | MORGANTON | GA | 30560 | 0.50 |
| SCH.E | | Janet I Kirby | 89 E Falcon Lane | East Prairie | MO | 63845 | 0.49 |
| SCH.E | | Cynthia N. Creamer | 1424 Beech Street | Slidell | LA | 70460 | 0.48 |
| SCH.E | | TINA PORTIS SANDERS | 808 CHILTON ST. | PRICHARD | AL | 36610 | 0.47 |
| SCH.E | | Carla L. Jones | 1817 Forstall | New Orleans | LA | 70117 | 0.46 |
| SCH.E | | Christa K Jones | 1318 WEST DUMPLIN VALLEY | DANDRIDGE | TN | 37725 | 0.46 |
| SCH.E | | Andrea Crudup | 3911 Hahns Lane | Greensboro | NC | 27401 | 0.45 |
| 28 | | DOOLEY, JOYCE | 862 Hwy 29 Apt 39 | Cantonment | FL | 32533 | 0.45 |
| SCH.E | | John Leak | 810 Lakeview Road | Durham | NC | 27712 | 0.44 |
| SCH.E | | Dorothy Sue Phillips | P. O. Box 906 | Homer | GA | 30547 | 0.43 |
| SCH.E | | Betty R Gavagnie | Po Box 216 | Pearlington | MS | 39572 | 0.43 |
| SCH.E | | Connie Bannister | 21 Meadow Drive SE | Rome | GA | 30161 | 0.42 |
| SCH.E | | Regina Faye Wyatt | 109 Shenandoah Drive | Calhoun | GA | 30701 | 0.40 |
| SCH.E | | Teresa Lorraine Moss | 2114 Mill Creek Road | Rockyface | GA | 30740 | 0.40 |
| 1233 | | KHAN, MD. ABDUR R. | 3659 BUFOR HWY NE | ATLANTA | GA | 30329 | 0.40 |
| SCH.E | | Eileen Crawford | 73438 Military Rd | Covington | LA | 70435 | 0.40 |
| SCH.E | | Cynthia R. Crooker | 924 O'Hara Drive | Dandridge | TN | 37725 | 0.35 |
| SCH.E | | Bonnie L. Ayers | 615 Mary Beth Ave. | Tallahassee | FL | 32303 | 0.34 |
| 1246 | | COGGINS, MARY L. | 426 Brooks Road | Dallas | GA | 30132 | 0.29 |
| 1128 | | DUPRE, SUSAN B. | 3297 Higway 316 | Gray | LA | 70359-4524 | 0.29 |
| SCH.E | | Sandra Janes Santucci | 107 Eccles Rd | Ft Walton Beach | FL | 32547 | 0.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCH.E | | DAWN L. GRAY | 217 EAST 14TH ST | RESERVE | LA | 70084 | 0.27 |
| 1037 | | GRAY, CHRISTINA L. | 218 MALAGA PLACE | Panama City Beach | FL | 32413 | 0.25 |
| SCH.E | | Teri M Crider | 1300 Schillinger Rd. LtN-10 | Mobile | AL | 36695 | 0.25 |
| 1520 | | COOPER, SHIRLEY M. | 700 Gillmar Ave NW | Palm Bay | FL | 32907 | 0.24 |
| SCH.E | | Vicki Elaine Chason | 19286 N. E. Jim Durham Rd | Blountstown | FL | 32424 | 0.24 |
| SCH.E | | Becky L. Ervin | 2300 W. Brook St | Ocen Springs | MS | 39566 | 0.24 |
| SCH.E | | Elizabeth A. Cutrer | 2105 Cleary Ave | Metairie | LA | 700011613 | 0.24 |
| 1276 | | PATTERSON, DONNETTE J. | 1312 Lakemoore Drive | Jefferson City | TN | 37760 | 0.21 |
| SCH.E | | Susan P Falls | 3633 Pink Ham Way | Raleigh | NC | 27616 | 0.21 |
| SCH.E | | Jeremiah W Barron | 13031 Moreland Rd. South | Grand Bay | AL | 36541 | 0.20 |
| SCH.E | | MARY MARTHA COLLINS | 1171 DAWN CT | MOBILE | AL | 36695 | 0.20 |
| SCH.E | | Belayet H. Sikder | 3803 Carole Dr. | Doraville | GA | 30340 | 0.19 |
| SCH.E | | MARY E MILLER | 26054 E. CHESTNUTT | LACOMBE | LA | 70445 | 0.19 |
| SCH.E | | MARTHA R. THAMES | 5524 SHADOW ST. | OCEAN SPRINGS | MS | 39564 | 0.18 |
| 725 | | DOLBERRY, KIMBERLY P. | 4299 A Brynewood Village Cir. | Hixson | TN | 37343 | 0.18 |
| SCH.E | | Daniel Hunnicut | 109 Hills And Hollows Lane | Prattville | AL | 36066 | 0.18 |
| SCH.E | | Joyce G Mashburn | Po Box 1513 | Blue Ridge | GA | 30513 | 0.16 |
| 1102 | | HAQUE, SYED A. | 1209 Stanton Place Lane | Acworth | GA | 30101 | 0.15 |
| 1935 | | CONNER, SHARON A. | 413 S. Causeway Blvd. | Jefferson | LA | 70121 | 0.14 |
| SCH.E | | Cynthia Emanuel | 1142 Webster Dr | Pensacola | FL | 32505 | 0.14 |
| 1325 | | GRIMALDO, BRIDGET | 1181 Pole Coffee Rd | Ellijay | GA | 30540 | 0.14 |
| SCH.E | | Sue A Rummel | 312 Mt. Olive Church Rd. | Dahlonega | GA | 30533 | 0.14 |
| SCH.E | | Donna L. Connelly | 302 Cabin Hill Road | Green Mountain | NC | 28740-8352 | 0.13 |
| SCH.E | | Debra W Carter | 284 Homewood Place | Reserve | LA | 70084 | 0.13 |
| SCH.E | | Judy J. West | 1115 Stocks St. | Atlantic Bch | FL | 32233 | 0.13 |
| SCH.E | | Melissa D. Adams | 207 Carol Joyce Drive | Dalton | GA | 30721 | 0.13 |
| SCH.E | | JIMMY K. RICH | 160 RED BIRD LANE | TIFTON | GA | 31794 | 0.10 |
| 199 | | TAYLOR, MICHAEL | 1259 Talking Rock Rd | Jasper | GA | 30145 | 0.10 |
| SCH.E | | DONNA S SPRADLIN | 112 SHADE TREE PLACE | DAWSONVILLE | GA | 30534 | 0.10 |
| SCH.E | | MICHAEL D ISBILL | 1109 BLACK RD | DANDRIDGE | TN | 37725 | 0.09 |
| SCH.E | | ALLEN S PAYNE | 1109 BLACK RD | DANDRIDGE | TN | 37725 | 0.09 |
| SCH.E | | Regina M Durkee | 1313 Hudson Avenue | Durham | NC | 27705 | 0.08 |
| SCH.E | | Naomi Ratcliff | 3311 Hwy 68 | Turletown | TN | 37391 | 0.08 |
| SCH.E | | Ricky A Connelly | 1212 Gram Street | Myrtle Beach | SC | 29577 | 0.07 |
| 1164 | | SIMPSON, SHANNON L. | 410 Turner Rd | Seneca | SC | 29678 | 0.06 |

| | Lea A. Crosby | 161 Philip Drive #161 | | Waveland | MS | 39576 | 0.06 |
|---|---|---|---|---|---|---|---|
| SCH.E | Melissa A Lawson | 208 Sturtevant St | | Greenville | SC | 29611 | 0.05 |
| SCH.E | Steve L Harmon | 317 Water Mill Rd | | Greer | SC | 29650 | 0.04 |
| SCH.E | Melanie P. Strickland | 1569 Legion Lake Road | | Honea Path | SC | 29654 | 0.04 |
| SCH.E | John H. Branham | 6634 Breezewood Blvd. | | Myrtle Beach | SC | 29588 | 0.04 |
| SCH.E | Kenneth L. Pedicord | 7722 N. Palafox St. | | Pensacola | FL | 32534 | 0.03 |
| SCH.E | Audra L Murray | P. O. Box 192 | | Carrabelle | Fl | 32322 | 0.02 |
| SCH.E | Joanna L Miller | 444 Cateechee Trail | | Central | SC | 29630 | 0.02 |
| SCH.E | Tony J Powell | 4505 Lake Waterford Way | | Melbourne | FL | 32901 | 0.01 |
| | | | | | | | |
| | | | | | | | 854.29 |

11

Case 02-83138    Doc 8786    Filed 10/10/13    Page 13 of 20

## 2008 Distributions (under $5.00) Vendors and Employees

| Claim/Sch | Creditor | Address 1 | Address 2 | City | ST | Zip | Amount |
|---|---|---|---|---|---|---|---|
| SCH. F | RELIABLE CASH REGISTERS & SALE | PO BOX 183 | | ROME | GA | 30161 | 4.97 |
| 2006 | ROME HYDRO TEST INC | P.O. BOX 2775 | | ROME | GA | 30164-2775 | 4.96 |
| SCH. F | TREASURER OF STATE OF OHIO | PO BOX 27 | | COLUMBUS | OH | 43216-0027 | 4.95 |
| 128 | NATIONAL LINEN SERVICE | ATTN: CORPORATE RECOVERY - MS 390 | 1420 PEACHTREE ST. –SUITE 500 | ATLANTA | GA | 30309 | 4.94 |
| SCH. F | S & K AIR CONDITIONING | A DIVISION OF CSUSA | PO BOX 3677 | VALDOSTA | GA | 31604 | 4.92 |
| 236 | COUCH OIL CO. OF DURHAM INC | PO BOX 2753 | | DURHAM | NC | 27715-2753 | 4.91 |
| SCH. F | DESTIN WATER USERS INC | PO BOX 308 | | DESTIN | FL | 32540-0308 | 4.91 |
| 763 | M & M PROVISIONS | 266 ENTERPRISE DR. | | HOUMA | LA | 70360 | 4.88 |
| 178 | EASLEY PROGRESS | PO BOX 709 | | EASLEY | SC | 29641-0709 | 4.86 |
| 5 | COBURG DAIRY | P.O. BOX 63448 | | NORTH CHARLEST | SC | 29406 | 4.84 |
| SCH. F | CATOOSA UTILITY DISTRICT AUTH | PO BOX 750 | | RINGGOLD | GA | 30736 | 4.83 |
| SCH. F | OUTHOUSES BY DALE MILLER | 11230 HWY 36 | | COVINGTON | GA | 30014 | 4.80 |
| 571 | JAY UTILITIES | P.O. BOX 66 | | JAY | FL | 32565 | 4.78 |
| SCH. F | HOWDY'S RENT A TOILET | 5565 A CRAWFORDVILLE ROAD | | TALLAHASSEE | FL | 32305 | 4.75 |
| SCH. F | 23 1/2 HR LOCKSMITH SECURITY | PO BOX 1504 | | WOODSTOCK | GA | 30188 | 4.73 |
| SCH. F | CITY FIRE EQUIPMENT CO INC | PO BOX 328 | | GULFPORT | MS | 39501 | 4.72 |
| SCH. F | BRUCE FIRE & SAFETY EQUIP | PO BOX 180054 | | TALLAHASSEE | FL | 32315 | 4.70 |
| 25 | RESOLVE SYSTEMS INC | P.O. BOX 1339 | | SLIDELL | LA | 70459 | 4.68 |
| SCH. F | QUALITY WATER SUPPLY | 1491 CLARK DRIVE | | TALLAHASSEE | FL | 32303 | 4.65 |
| SCH. F | WILLS HEAT & COOL LLC | 1116 OCTAVIA ST | | OCEAN SPRINGS | MS | 39564 | 4.62 |
| SCH. F | SPARKLE CLEANING SERVICE | 5711 LUNA DR | | COLUMBUS | GA | 31907 | 4.57 |
| SCH. F | THE WASSERSTROM COMPANY | 477 S. FRONT STREET | | COLUMBUS | OH | 43215 | 4.52 |
| SCH. F | BALDWIN COUNTY HEALTH DEPT | 23280 GILBERT DR HWY 90 | ATTN ENVIRONMENTAL HEALTH | ROBERTSDALE | AL | 36567 | 4.50 |
| SCH. F | IRT PROPERTY (DO NOT USE) | 200 GALLERIA PKWY | SUITE 1400 | ATLANTA | GA | 30339 | 4.50 |
| 307 | TG LEE FOODS | 315 N BUMBY AVE | | ORLANDO | FL | 32803 | 4.44 |
| SCH. F | A & A SAFE LOCK & DOOR (GA) | 5025 COURTNEY DRIVE | | FOREST PARK | GA | 30297 | 4.44 |
| SCH. F | HOLLAND PRODUCE | 5923 STATE HIGHWAY 115 | | CLARKSVILLE | GA | 30523-6742 | 4.36 |
| SCH. F | BENJAMINS BAKERY | 810 3RD AVE. | | SURFSIDE BEACH | SC | 29575 | 4.35 |
| SCH. F | A ACCESS & LOCK COMPANY | 3260 KEITH BRIDGE RD PMB #368 | | CUMMING | GA | 30041-3937 | 4.35 |
| 559 | SOUTHEASTERN PROTECTION INC | PO BOX 64 | | WOODSTOCK | GA | 30188 | 4.35 |
| 836 | COMEAUX PLUMBING | 331 ST. ANNE ST | | RACELAND | LA | 70394 | 4.30 |
| SCH. F | OPIS ENERGY GROUP | PO BOX 98067 | | WASHINGTON | DC | 20090-8067 | 4.26 |
| SCH. F | CITY OF DALLAS | 120 MAIN ST | | DALLAS | GA | 30132 | 4.25 |
| SCH. F | BYARS LANDSCAPING | PO BOX 2005 | | STOCKBRIDGE | GA | 30281 | 4.25 |
| SCH. F | GAUTIER UTILITY DISTRICT | PO BOX 670 | | GAUTIER | MS | 39553 | 4.24 |
| SCH. F | CITY OF ROME WATER & SEWER DEPT | PO BOX 1711 | | ROME | GA | 30162-1711 | 4.20 |

1

Case 02-83138    Doc 8786    Filed 10/10/13    Page 14 of 20

| | | | | | | |
|---|---|---|---|---|---|---|
| SCH. F | IMAGE KEEPERS LAWN CARE | 3377 ESTATES DR | | MOBILE | AL | 36695 | 4.20 |
| SCH. F | NORTH METRO WASTE INC | 121 HOLLY CREEK COURT | | WOODSTOCK | GA | 30188-1793 | 4.20 |
| SCH. F | CITY OF LILBURN | 76 MAIN STREET | | LILBURN | GA | 30047 | 4.13 |
| 478 | ST TAMMANY FARMER | P.O. BOX 269 | | COVINGTON | LA | 70434 | 4.13 |
| SCH. F | COCA COLA FINANCIAL CORP | C/O GLOBAL TECH FINANCIAL LLC | 2839 PACES FERRY RD SUITE 810 | ATLANTA | GA | 30339 | 4.12 |
| SCH. F | FLORIDA BULB & BALLAST INC | 1617 COOLING AVE | | MELBOURNE | FL | 32935 | 4.10 |
| SCH. F | MESCO | MONTGOMERY EQUIP & SERV | PO BOX 12105 | BIRMINGHAM | AL | 35202 | 4.10 |
| SCH. F | TAMBURELLO PROTECTIVE SERVICE | PO BOX 36334 | | BIRMINGHAM | AL | 35236 | 4.08 |
| 189 | CITY OF HAMMOND UTILITY DEPT & TAX | 310 EAST CHARLES ST | | HAMMOND | LA | 70401 | 4.07 |
| SCH. F | LATTA SERVICE COMPANY | 2605 DECATUR HWY | | GARDENDALE | AL | 35071 | 4.05 |
| 129 | SERVALL TERMITE & PEST CONTROL | CONSTANCE AUSTIN | 1604 ST RT HWY 121 BYPASS | MURRAY | KY | 42071 | 4.05 |
| 309 | CITY OF SLIDELL | 2045 2ND ST | | SLIDELL | LA | 70459 | 4.02 |
| 237 | CITY OF HENDERSON | PO BOX 1434 | | HENDERSON | NC | 27536 | 4.00 |
| SCH. F | MAIL BOXES ETC | 1821 HILLANDALE RD. | | DURHAM | NC | 27705 | 3.99 |
| SCH. F | MORRISON DISTRIBUTING | DEPT 96-0121 | | OKLAHOMA CITY | OK | 23196-1900 | 3.97 |
| SCH. F | TOM'S LOCK & KEY SHOP INC | 705 W. SANDUSKY AVE | | BELLETONTAINE | OH | 43311-1245 | 3.96 |
| 117 | BROWN BROTHERS | PLUMBING & HEATING CO INC | P.O. BOX 15668-2820 | DURHAM | NC | 27704-0668 | 3.93 |
| SCH. F | UNIVERSITY FLORIST & GIFT SHOP | 2485 EAST JOHNSON AVE | | PENSACOLA | FL | 32514 | 3.92 |
| SCH. F | OVERSTREET BACKHOE/ROTO ROOTER | PO BOX 684 | | SWAINSBORO | GA | 30401 | 3.90 |
| SCH. F | TOWN OF GRAND RIDGE | PO DRAWER 180 | | GRAND RIDGE | FL | 32442 | 3.78 |
| 908 | ROCKY'S CANDY | 2010 EAST RINDA DRIVE | | DALTON | GA | 30721 | 3.75 |
| SCH. F | PRATTVILLE WATER WORKS BOARD | PO BOX 68070 | | PRATTVILLE | AL | 36068 | 3.74 |
| SCH. F | PLANT TELEPHONE | PO BOX 187 | | TIFTON | GA | 31793-0187 | 3.73 |
| 64 | COLUMBUS WATER WORKS | 1421 VETERANS PARKWAY | | COLUMBUS | GA | 31902 | 3.70 |
| SCH. F | JEFFERSON COUNTY COMMISSION | SEWER & WATER BILL | PO BOX 830269 | BIRMINGHAM | AL | 35283-0269 | 3.67 |
| 810 | PSNC ENERGY | ATTN: CREDIT & COLLECTIONS | P.O. BOX 935 | LOWELL | NC | 28098 | 3.64 |
| SCH. F | A & D LOCKSMITH SERVICE INC | 9904 E. COLONIAL DR. | | ORLANDO | FL | 32817 | 3.64 |
| SCH. F | MOBILE PRESS REGISTER | PO BOX 2488 | | MOBILE | AL | 36630 | 3.64 |
| SCH. F | MID STATE FIRE EQUIPMENT INC | 118 NORTH SERVICE STREET | | LAKE PLACID | FL | 33852 | 3.61 |
| 551 | COTTAGE HILL WATER WORKS | P.O. BOX 581 | | CANTONMENT | FL | 32533-0581 | 3.56 |
| SCH. F | CITY OF JASPER | 200 BURNT MOUNTAIN RD | | JASPER | GA | 30143 | 3.53 |
| SCH. F | T-CHEK SYSTEMS INC | SDS 12-1039 | PO BOX 869 | MINNEAPOLIS | MN | 55486-1039 | 3.51 |
| SCH. F | SOUTHERN ROSES | PO BOX 786 | | SATSUMA | AL | 36572 | 3.50 |
| SCH. F | ROYAL FLUSH PLUMBING SERVICES | OF BAY COUNTY | 8005 BEACH DRIVE | PANAMA CITY BEA | FL | 32408 | 3.49 |
| 492 | USA TODAY (CHARLOTTE) | 8701-D RED OAK BLVD. | | CHARLOTTE | NC | 28210 | 3.49 |
| SCH. F | SOUTHERN WINE & SPIRITS WATER | 5210 16TH AVE SOUTH | | TAMPA | FL | 33619 | 3.47 |
| SCH. F | TERMINIX INTERNATIONAL (TN) | 7625 HAMILTON PARK DR. | | CHATTANOOGA | TN | 37421-1125 | 3.45 |
| SCH. F | C.E. WRIGHT | PO BOX 431 | | UNION CITY | OH | 45390 | 3.45 |

Case 02-83138    Doc 8786    Filed 10/10/13    Page 15 of 20

| | | | | | | |
|---|---|---|---|---|---|---|
| SCH. F | ASCENSION WATER CO | PO BOX 96025 | | BATON ROUGE | LA | 70896 | 3.38 |
| 1331 | COLLECTOR OF REVENUE | CITY OF NEW ORLEANS | CITY HALL ANNEX | NEW ORLEANS | LA | 70112 | 3.38 |
| SCH. F | ROTO ROOTER OF ALBANY | PO BOX 70698 | | ALBANY | GA | 31708 | 3.30 |
| 175 | ROTO ROOTER (SC) | 145 A VERDIN ROAD | | GREENVILLE | SC | 29607 | 3.28 |
| SCH. F | CARTER ELECTRIC OF BELLE GLADE | 11375 W. CANAL STREET | | BELLE GLADE | FL | 33430 | 3.27 |
| SCH. F | M C I WORLDCOM (KY) | PO BOX 856053 | | LOUISVILLE | KY | 40285 | 3.25 |
| 22 | LOCKMOBILE INC. | 1401 A GREENBRIAR PKWY | | GULF BREEZE | FL | 32561 | 3.20 |
| SCH. F | MARK DUNNING INDUSTRIES | PO BOX 2046 | 100 RACETRACK RD | DOTHAN | AL | 36302 | 3.19 |
| SCH. F | JACKS BAIT DISTRIBUTORS | RT 2 | 125 JACKS DRIVE | PICKENS | SC | 29671 | 3.15 |
| SCH. F | K L ENTERPRISES | 2667 PAULA DR. | | GASTONIA | NC | 28054 | 3.15 |
| 394 | CITY OF CARRABELLE | PO BOX 569 | | CARRABELLE | FL | 32322-0569 | 3.14 |
| SCH. F | CITY OF D'IBERVILLE | PO BOX 6519 | | D'IBERVILLE | MS | 39540-6519 | 3.13 |
| SCH. F | CITY OF OMEGA | PO BOX 6 | | OMEGA | GA | 31775 | 3.13 |
| 1227 | TREASURER, VIRGINIA BEACH, VA | 2401 COURTHOUSE DRIVE | ATTN: BANKRUPTCY RECORDS | VIRGINIA BEACH | VA | 23456 | 3.09 |
| SCH. F | PELICAN WINES & SPIRITS | 809 JEFFERSON HWY | | JEFFERSON | LA | 70121 | 3.02 |
| SCH. F | PRESTIGE PLUMBING, INC | 64 W. CENTRAL AVE | | LAKE WALES | FL | 33853 | 3.00 |
| SCH. F | MATHISON GLASS | 1133 N. TENNESSEE ST. | | CARTERSVILLE | GA | 30120 | 2.99 |
| SCH. F | MARIDAN CORPORATION | PO BOX 1748 | | PELHAM | AL | 35124 | 2.99 |
| SCH. F | FIRST LINE FIRE EXTINGUISHER | 444 N. 8TH STREET | | PADUCAH | KY | 42001 | 2.97 |
| SCH. F | DUN & BRADSTREET | PO BOX 75542 | | CHICAGO | IL | 60675-5542 | 2.97 |
| 326 | TOWN OF GREENWOOD | PO DRAWER 9 | | GREENWOOD | FL | 32443-0009 | 2.93 |
| SCH. F | ALBRITTON ELECTRICAL SERVICE INC | 4821 SIX OAKS DRIVE | | TALLAHASSEE | FL | 32303 | 2.93 |
| 112 | CARTERSVILLE NEWSPAPERS | SANDRA MOORE | P.O. BOX 70 | CARTERSVILLE | GA | 30120 | 2.92 |
| SCH. F | PEACH STATE FIRE INC | 626 INDUSTRIAL BLVD | | GAINSVILLE | GA | 60501 | 2.91 |
| SCH. F | L M I ELECTRICAL CONTRACTORS INC | 1902 TUCKER INDUSTRIAL | | TUCKER | GA | 30084 | 2.89 |
| SCH. F | CITY OF MARY ESTER UTILITY | 195 CHRISTOBAL RD NORTH | | MARY ESTHER | FL | 32569 | 2.89 |
| SCH. F | CURRIE SYSTEMS INCORPORATED | PO BOX 12757 | | HUNTSVILLE | AL | 35815 | 2.88 |
| SCH. F | CITY OF MANDEVILLE | 3101 E CAUSEWAY APPROA | | MANDEVILLE | LA | 70448 | 2.88 |
| SCH. F | CITY OF ADAIRSVILLE | 116 PUBLIC SQUARE | | ADAIRSVILLE | GA | 30103 | 2.87 |
| SCH. F | USA TODAY (NORCROSS) | PO BOX 4525 | | NORCROSS | GA | 30091-4525 | 2.86 |
| SCH. F | CAPITAL CITY MECHANICAL SVC | 6699-A PEACHTREE INDUSTRIAL BLVD | | NORCROSS | GA | 30092 | 2.82 |
| 718 | ROTO-ROOTER SEWER SERVICE | P.O. BOX 11685 | | MONTGOMERY | AL | 36111 | 2.82 |
| SCH. F | CITY OF BALL GROUND | PO BOX 285 | WATER DEPT | BALL GROUND | GA | 30107 | 2.81 |
| SCH. F | CHATSWORTH WATER COMMISSION | PO BOX 100 | | CHATSWORTH | GA | 30705 | 2.81 |
| SCH. F | OSCEOLA | 402 DUNWOODY ST | | TALLAHASSEE | FL | 32304 | 2.78 |
| SCH. F | CITY OF FLORENCE UTILITIES | PO BOX 877 | | FLORENCE | AL | 35631-0877 | 2.75 |
| 142 | BOONE LAUNDRY & CLEANERS | 605 MAIN STREET | | MURRAY | KY | 42071 | 2.71 |
| SCH. F | COLONIAL HEATING & AIR INC | PO BOX 80443 | | CONYERS | GA | 30013 | 2.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCH. F | TNT HEATING & A/C INC | PO BOX 4103 | | NORTH MYRTLE B | SC | 29597 | 2.70 |
| SCH. F | A-1 LOCK & SAFE | OF NORTH CAROLINA | PO BOX 2673 | DURHAM | NC | 27715 | 2.69 |
| 316 | CITY OF FAIRMONT (SEWAGE DEPT) | 146 NORTH AVE | PO BOX 705 | FAIRMOUNT | GA | 30139 | 2.67 |
| 203 | DEPENDABLE STORAGE & TRAILER | RENTAL INC. | 363 MAIN STREET | HIRAM | GA | 30141 | 2.57 |
| SCH. F | HENDERSONVILLE WATER & SEWER | PO BOX 1760 | | HENDERSONVILLE | NC | 28793 | 2.48 |
| 167 | TIDEWATER FIRE & SAFETY EQUIP | 158 S. MILITARY HWY. | | NORFOLK | VA | 23502 | 2.47 |
| SCH. F | CITY OF NEW ORLEANS (RM 7EO) | 1300 PERDIDO ST. ROOM 7EO | | NEW ORLEANS | LA | 70122 | 2.46 |
| SCH. F | CITY OF MOSS POINT | 4412 DENNY ST. | | MOSS POINT | MS | 39563 | 2.41 |
| SCH. F | AAA ALARM | PO BOX 184 | | COOKEVILLE | TN | 38501 | 2.40 |
| SCH. F | FARM HILL UTILITIES INC | PO BOX 61 | | CANTONMENT | FL | 32533 | 2.38 |
| 32 | HERALD SUN | P.O. BOX 2092 | | DURHAM | NC | 27702-2092 | 2.37 |
| SCH. F | CITY OF PERRY | PO DRAWER 1907 | | PERRY | FL | 32348 | 2.35 |
| SCH. F | CITY OF MORGANTON WATER | PO BOX 157 | | MORGANTON | GA | 30560 | 2.34 |
| 268 | PALM BAY UTILITIES | PO BOX 30746 | | TAMPA | FL | 33630-3746 | 2.33 |
| SCH. F | SOUTHEASTERN PATHOLOGY | 311 W 8TH ST | | ROME | GA | 30165-2723 | 2.28 |
| SCH. F | GREVE ELECTRICAL & PLUMBER | PO BOX 420 | | BOTKINS | OH | 45306 | 2.27 |
| 2009 | CITY OF MEXICO BEACH | 118 NORTH 14TH STREET | | MEXICO BEACH | FL | 32410 | 2.26 |
| SCH. F | DAVIS LOCKSMITH SERVICE | 1131 HORTON RD | | DAHLONEGA | GA | 30533 | 2.25 |
| SCH. F | DODSON PEST CONTROL | PO BOX 90423 | | RALEIGH | NC | 90423 | 2.25 |
| SCH. F | JACK'S LOCK & KEY SERVICE | 304 WEST POPLAR ST | | STANLEY | NC | 28164 | 2.25 |
| SCH. F | TRIANGLE FIRE EXTINGUISHER | SALES & SERVICE CO. | 832-101 PURSER DRIVE | RALEIGH | NC | 27603 | 2.24 |
| SCH. F | BAYOU LIBERTY WATER ASSOC | 34578 HWY 433 | | SLIDELL | LA | 70460 | 2.24 |
| SCH. F | NIGHTINGALE JULIE | 900 W. BEACH BLVD #104 | | LONG BEACH | MS | 39506 | 2.24 |
| SCH. F | POWDERSVILLE WATER COMPANY INC | 1719 CIRCLE ROAD | | EASLEY | SC | 29642 | 2.21 |
| 2291 | WARE COUNTY WATER DEPT | P.O. BOX 1445 | | WAYCROSS | GA | 31502-1445 | 2.18 |
| SCH. F | UTILITIES BOARD | CITY OF BAYOU LA BATRE | 13321 N WINTZELL AVE | BAYOU LA BATRE | LA | 36509 | 2.18 |
| SCH. F | NEWS PUBLISHING CO | PO BOX 1633 | | ROME | GA | 30162 | 2.18 |
| 206 | ROME NEWS TRIBUNE (BOX 1633) | PO BOX 1633 | | ROME | GA | 30162-1633 | 2.18 |
| SCH. F | CAROLINA FIRE EQUIPMENT IN | PO BOX 5644 | | GREENVILLE | SC | 29606 | 2.17 |
| SCH. F | STANDARD DEMOCRAT | 205 S. NEW MADRID | | SIKESTON | MO | 63801 | 2.16 |
| SCH. F | RIBBONS AND MORE | 17 MACDADE BLVD | | COLLINGDALE | PA | 19023 | 2.14 |
| SCH. F | ECHOLS ENTERPRISES INC | 2232 N.W.32ND DRIVE | | OKEECHOBEE | FL | 34972 | 2.12 |
| 168 | CHARTER COMMUNICATIONS(9001768 | P.O. BOX 9001768 | | LOUISVILLE | KY | 40290-100 | 2.12 |
| SCH. F | S A WHITE OIL COMPANY INC | 590 BUTLER ST | PO BOX 1057 | MARIETTA | GA | 30061-1057 | 2.11 |
| SCH. F | ST BERNARD WATER & SEWER | PO BOX 1278 | | CHALMETTE | LA | 70044 | 2.10 |
| SCH. F | TIPTON LINEN SERVICE | 1415 INDEPENDENCE BLVD | | CAPE GIRARDEAU | MO | 63703 | 2.06 |
| SCH. F | CITY OF SOPCHOPPY | PO BOX 1219 | | SOPCHOPPY | FL | 32358 | 2.03 |
| SCH. F | HERITAGE HOUSE WINES | PO BOX 52822 | | NEW ORLEANS | LA | 70152 | 2.03 |

| | Name | Address | Suite | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| SCH. F | W H BASS, INC | 230 SCIENTIFIC DRIVE | SUITE 100 | NORCROSS | GA | 30010 | 2.00 |
| 377 | ELECT & COMM UNL INC | P.O. BOX 1353 | | METAIRIE | LA | 70004 | 1.98 |
| SCH. F | TOWN OF ALFORD | PO BOX 128 | | ALFORD | FL | 32420 | 1.98 |
| SCH. F | FORMS MANAGEMENT INC | PO BOX 4004 | | TALLAHASSEE | FL | 32315 | 1.95 |
| SCH. F | BARTON GLASS COMPANY | PO BOX 99 | | EASTONELLEE | GA | 30538 | 1.95 |
| SCH. F | BILLY OVERSTREET ELECTRIC | SEWER ROOFER SERVICE | 634 CANOOCHEE RD | SWAINSBORO | GA | 30401 | 1.95 |
| 160 | GENERAL FIRE EXTINGUISHER SERV | P.O. BOX 66 | | PADUCAH | KY | 42002-0066 | 1.95 |
| SCH. F | GEORGIA DEPT OF REV (740387) | PO BOX 740387 | | ATLANTA | GA | 30374-0387 | 1.89 |
| SCH. F | FORSYTH COUNTY NEWS | PO BOX 210 | | CUMMING | GA | 30040 | 1.85 |
| SCH. F | PYE BARKER FIRE PROTECTION LTD | 4700 HIGHLANDS PARKWAY | | SMYRNA | GA | 30082 | 1.83 |
| SCH. F | L V W S DISTRIC | PO BOX 710 | | LANARK VILLAGE | FL | 32323 | 1.82 |
| SCH. F | CEDE & CO | DEPOSITORY TRUST COMPANY | 55 WATER ST, 50TH FLOOR | NEW YORK | NY | 10041 | 1.80 |
| SCH. F | CITY OF DURHAM | FIRE INSPECTION | PO BOX 286 | DURHAM | NC | 27702 | 1.80 |
| SCH. F | FICKLING & COMPANY INC. | 577 MULBERRY ST, SUITE 1100 | | MACON | GA | 31201 | 1.80 |
| SCH. F | HARRISON CO HEALTH DEPARTMENT | PO DRAWER 2609 | | GULFPORT | MS | 39505 | 1.80 |
| SCH. F | PRO MAXX SECURITY SYSTEMS INC | 2400 GARDEN LAKES BLVD ST | | ROME | GA | 30165 | 1.80 |
| SCH. F | ROBERT R. KANE | PO BOX 2130 | | BAY ST. LOUIS | MS | 39520 | 1.80 |
| SCH. F | SOFTECH | PO BOX 1346 | | ROSEBURG | OR | 97470 | 1.80 |
| 2163 | SOUTHWEST PLASTIC BINDING CO. | PO BOX 150 | 109 MILLWELL COURT | MARYLAND HEIGH | MO | 63043 | 1.76 |
| SCH. F | BRUCES KEY & LOCK INC | 539 SCOTTYS LANE | | TALLAHASSEE | FL | 32303 | 1.75 |
| SCH. F | HRSD (WASTEWATER TREATMENT) | PO BOX 1651 | | NORFOLK | VA | 23501-1651 | 1.74 |
| 16 | GRAND BAY WATER WORKS BOARD | P.O. DRAWER 416 | | GRAND BAY | AL | 36541 | 1.71 |
| SCH. F | MARPAN SUPPLY CO INC | PO BOX 2068 | | TALLAHASSEE | FL | 32316 | 1.71 |
| SCH. F | MOBILE COUNTY WATER SEWER | PO BOX 489 | | THEODORE | AL | 36890-0489 | 1.70 |
| SCH. F | CITY OF BRISTOL | PO BOX 207 | | BRISTOL | FL | 32321-0207 | 1.69 |
| SCH. F | GULF PARK UTILITIES | PO BOX 1770 | | OCEAN SPRINGS | MS | 39566-1770 | 1.69 |
| SCH. F | CITY OF FORT OGLETHORPE | PO DRAWER 5509 | | FT. OGLETHORPE | GA | 30742 | 1.68 |
| SCH. F | MOLNO UTILITIES INC | PO BOX 126 | | MOLINO | FL | 32577 | 1.66 |
| 462 | CASHE LEWIS MOODY & COURDAIN | P.O. DRAWER 1509 | | HAMMOND | LA | 70404-1508 | 1.65 |
| SCH. F | TELECOM, USA | PO COX 600670 | | JACKSONVILLE | FL | 32260-0670 | 1.65 |
| 319 | SOUTH ALABAMA UTILITIES | PO BOX 809 | | SEMMES | AL | 36575 | 1.63 |
| SCH. F | ST BERNARD PARISH | PO BOX 168 | | CHALMETTE | LA | 70044 | 1.61 |
| SCH. F | TALLAHASSEE BULL | 3813-7 SUITE 71, N. MONROE | 1451 S. MONROE ST | TALLAHASSEE | FL | 32303 | 1.61 |
| SCH. F | INTERSTATE FIRE SYSTEMS | PO BOX 7639 | | TALLAHASSEE | FL | 32301 | 1.61 |
| SCH. F | TERMINIX INTERNATIONAL - 2 | 3004 CASTEEN RD. | | LEESBURG | FL | 34748-8549 | 1.61 |
| SCH. F | TERMINIX INTERNATIONAL - 3 | 4575 ST. AUGUSTINE RD. | | JACKSONVILLE | FL | 32207-7229 | 1.61 |
| SCH. F | NCR CORPORATION | PO BOX 740162 | | CINCINNATI | OH | 45274 | 1.58 |
| SCH. F | INLET BEACH WATER SYSTEMS INC | 149 CARSON LANE | | PANAMA CITY BEA | FL | 32413 | 1.56 |

5

| | | | | | | |
|---|---|---|---|---|---|---|
| SCH. F | QUEST INC | 113 ROSA AVE. | | METAIRIE | LA | 70005 | 1.55 |
| SCH. F | G A WINTZER & SON COMPANY | PO BOX 406 | | WAPAKONETA | OH | 45895-0406 | 1.50 |
| SCH. F | PMA (PERSONALIZED MGMT ASSOC) | 1950 SPECTRUM CIRCLE | SUITE B-310 | MARIETTA | GA | 30067 | 1.50 |
| SCH. F | ROSWELL POLICE DEPT | 39 HILL ST | | ROSWELL | GA | 30075 | 1.50 |
| SCH. F | SECURITY SERVEILLANCE SYSTEMS | 3040 AIRPORT RD | | CRESTVIEW | FL | 32539 | 1.50 |
| SCH. F | TOWN OF MAYO | PO BOX 56 | | MAYO | GL | 32066 | 1.50 |
| SCH. F | TIME WARNER | 1129 WEAVER DAIRY RD | | CHAPEL HILL | NC | 27614 | 1.50 |
| SCH. F | WATER MANAGEMENT SERVICES INC | 3848 KELLEARN COURT | | TALLAHASSEE | FL | 32308 | 1.48 |
| SCH. F | EARTHLINK | 3100 NEW YORK DR | | PASADENA | CA | 91107-1501 | 1.44 |
| SCH. F | CITY OF OCILLA | PO BOX 626 | | OCILLA | GA | 31774 | 1.43 |
| 347 | CITY OF CAMPBELLTON | PO BOX 38 | | CAMPBELLTON | FL | 32426 | 1.40 |
| SCH. F | JACKSON COUNTY HEALTH DEPT | HOSPITAL RD | PO BOX 1366 | PASCAGOULA | MS | 39567 | 1.35 |
| SCH. F | MACON BIBB COUNTY (MWA) | PO BOX 108 | | MACON | GA | 31202-0108 | 1.31 |
| SCH. F | CITY OF WAVELAND | PO BOX 509 | | WAVELAND | MS | 39576 | 1.31 |
| SCH. F | FORD MOTOR CREDIT COMPANY | PO BOX 105332 CF | | ATLANTA | GA | 30353-5332 | 1.27 |
| SCH. F | TOWN OF FRANKLINTON (UTILITIES) | 301 11TH AVE | | FRANKLINTON | LA | 70438 | 1.27 |
| SCH. F | CITY OF COLUMBIANA UTILITIES | 107 MILDRED STREET | | COLUMBIANA | AL | 35051 | 1.21 |
| SCH. F | LARRYS PUMP SERVICE | 8012 BABY FARM RD | | TALLAHASSEE | FL | 32310 | 1.20 |
| 299 | UNIVERSAL EQUIPMENT SERVICE | PO BOX 51508 | | BOWLING GREEN | KY | 42102 | 1.20 |
| SCH. F | VISION QUEST | 251 S. UNION | | SPRINGFIELD | MO | 65802 | 1.18 |
| SCH. F | COAST WATERWORKS INC - 1 | 2786 PASS ROAD | | BILOXI | MS | 39531-2626 | 1.16 |
| SCH. F | HI-TECH COMMUNICATIONS | PO BOX 1955 | 206 E. CENTER ST. | SIKESTON | MO | 63801 | 1.15 |
| SCH. F | RELIANT ENERGY ENTWX | PO BOX 1325 | | HOUSTON | TX | 77251-1325 | 1.10 |
| SCH. F | CULLIGAN WATER CONDITIONING | 315 E. 15TH STREET | | PANAMA CITY | FL | 32405 | 1.09 |
| SCH. F | CITY OF COCOA | UTILITIES DEPT. | PO BOX 1808 | COCOA | FL | 32922-1808 | 1.01 |
| SCH. F | COAST WATERWORKS INC - 2 | 378 LAKEVIEW DRIVE | | SLIDELL | LA | 70458 | 1.00 |
| 1408 | AMERICAN ELECTRIC POWER | P.O. BOX 2021 | | ROANOKE | VA | 24022-2121 | 0.99 |
| SCH. F | CYCLONE COMMERCE INC | 17767 N PERIMETER DR | | SCOTTSDALE | AZ | 85255 | 0.96 |
| SCH. F | SUPREME BEVERAGE (HUNTSVILLE) | PO BOX 884 | | HUNTSVILLE | AL | 35804-0884 | 0.96 |
| SCH. F | CITY OF TRUSSVILLE UTILITIES | PO BOX 819 | | TRUSSVILLE | AL | 35173 | 0.95 |
| SCH. F | USA TODAY (PENSACOLA) | 826 CREIGHTON RD | | PENSACOLA | FL | 32504 | 0.95 |
| SCH. F | ALABAMA GAS CORPORATION | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0022 | 0.94 |
| SCH. F | AUTAUGA COUNTY HEALTH DEPT | 219 NORTH COURT ST | | PRATTVILLE | AL | 36068 | 0.90 |
| SCH. F | CHATTANOOGA TIMES | 100 E 10TH ST | | CHATTANOOGA | TN | 37146 | 0.90 |
| SCH. F | COE MGMT GROUP INC | PO BOX 15764 | | WINSTON SALEM | NC | 27113 | 0.90 |
| SCH. F | HANCOCK COUNTY TAX COLLECTOR | PO BOX 2428 | | BAY ST. LOUIS | MS | 39521 | 0.90 |
| SCH. F | NORTH CAROLINA STATE BAR | PO BOX 25908 | | RALEIGH | NC | 27611-5908 | 0.88 |
| SCH. F | UTILITIES BRD CITY OF DAPHNE | PO DRAWER 2550 | | DAPHNE | AL | 36526 | 0.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 321 | CITY OF PONCHATOULA TAX COLLECTOR | 125 W HICKORY ST | | PONCHATOULA | LA | 70454 | 0.86 |
| 1250 | TERMINIX (SC) | P.O. BOX 2627 | | COLUMBIA | SC | 29202 | 0.84 |
| 234 | SOUTHERN PHOTO PRINT (BOX 420) | PO BOX 420 | | GREENSBORO | NC | 27402 | 0.79 |
| 88 | JOHNSTON ELECTRIC | 2631 CONNECTICUT | | WAYCROSS | GA | 31503 | 0.76 |
| SCH. F | DRIVE THRU COMMUNICATIONS | PO BOX 1387 | | DECATUR | GA | 30031 | 0.75 |
| SCH. F | PAULDING WHOLESALE VINYL INC | 294 W/I PARKWAY | | DALLAS | GA | 30132 | 0.75 |
| SCH. F | TERMINIX INTERNATIONAL - 1 | 3206 PERRY STREET | | CONCORD | NC | 28027 | 0.75 |
| SCH. F | ELBERTA WATER DEPT | PO BOX 277 | | ELBERTA | AL | 36530 | 0.72 |
| SCH. F | TRACYE JANDU | 2205 TRIO | | CHALMETTE | LA | 70043 | 0.68 |
| SCH. F | MISSISSIPPI DEPT OF AGRICULTURE | AND COMMERCE | PO BOX 1609 | JACKSON | MS | 39215-1609 | 0.60 |
| SCH. F | CITY OF GONZALES | 120 SOUSTH IRMA BLVD | | GONZALES | LA | 70737 | 0.56 |
| SCH. F | RAY MCALISTER - USA TODAY | 104 PINE FOREST DR | | EASLEY | SC | 29642 | 0.55 |
| SCH. F | NEW YORK TIMES | PO BOX 105375 | | ATLANTA | GA | 30348-5522 | 0.51 |
| SCH. F | RAPID FIRE EQUIPMENT INC | C/O TENNESSEE STATE BANK | PO BOX 1381 | PIDGEON FORGE | TN | 37868-1381 | 0.51 |
| SCH. F | BROADWING TELECOMMUNICATIONS | PO BOX 9001334 | | LOUISVILLE | KY | 40290-1334 | 0.50 |
| SCH. F | CITY OF HOMERVILLE | PO BOX 535 | | HOMERVILLE | GA | 31634 | 0.48 |
| SCH. F | SENTARA MEDICAL GROUP | PO BOX 79777 | | BALTIMORE | MD | 21279-0777 | 0.45 |
| SCH. F | GE S LAWN SERVICE | PO BOX 696 | | HAVANA | FL | 32333 | 0.45 |
| SCH. F | MRS WHEATS TREATS | 154 S FLORIDA ST | | MOBILE | AL | 36606 | 0.41 |
| SCH. F | M C I COMMERCIAL SERVICE | PO BOX 856059 | | LOUISVILLE | KY | 40285-6059 | 0.37 |
| SCH. F | CASTLEBERRY UTILITIES | 110A CLEVELAND | PO BOX 97 | CASTLEBERRY | AL | 36432 | 0.37 |
| SCH. F | GLOBAL CROSSING COMMUNICATION | PO BOX 741276 | | CINCINNATI | OH | 45274-1276 | 0.36 |
| SCH. F | BAINBRIDGE POST SEARCHLIGHT | 301 N CRAWFORD ST. | | BAINBRIDGE | GA | 31717-027 | 0.35 |
| SCH. F | GONZALEZ UTILITIES ASSOC | PO BOX 314 | | GONZALEZ | FL | 32560 | 0.30 |
| SCH. F | GADSDEN COUNTY TIMES | PO BOX 790 | | QUINCY | FL | 32353-0790 | 0.29 |
| SCH. F | SPUN FUN CANDY CO | 738 DOZIER PLACE | | MOBILE | AL | 36606 | 0.28 |
| SCH. F | PEDDLER PUBLISHING CORP, THE | 16 PINE KNOLL DRIVE | | GREENVILLE | SC | 29609-3266 | 0.26 |
| SCH. F | CITY OF CEDAR GROVE | 2728 14TH STREET | | CEDAR GROVE | FL | 32401 | 0.21 |
| SCH. F | EVERGREEN COURANT INC | PO DRAWER 440 | | EVERGREEN | AL | 36401 | 0.20 |
| SCH. F | ALL AMERICAN CHATTANOOGA | ROYAL CROWN | PO BOX 34398 | LOUISVILLE | KY | 40232-4398 | 0.18 |
| SCH. F | DAILY TIMES STAR | PO BOX 490 | | SLIDELL | LA | 70459 | 0.13 |
| SCH. F | GWINNETT DAILY NEWS | PO BOX 920543 | | ATLANTA | GA | 30392 | 0.12 |
| SCH. F | SWAPPER | PO BOX 422 | | MADISON | FL | 32340 | 0.12 |
| SCH. F | STAR PUBLISHING | 306 WILLIAMS AVENUE | | ST JOE | FL | 32456 | 0.04 |
| SCH. F | DEPT OF ALCOHOL, TOBACCO, FIREARMS | N/A | | | | | 0.42 |
| | | | | | | | 640.66 |

7