**SO ORDERED.**

**SIGNED this 24th day of April, 2014.**


UNITED STATES BANKRUPTCY JUDGE



UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF NORTH CAROLINA

| | |
|---|---|
| In Re: ) | |
| ) | |
| E-Z SERVE CONVENIENCE STORES, INC., ) | Case No. 02-83138 C-11D |
| ) | |
| Debtor ) | |

### ORDER FOR UNCLAIMED FUNDS

On Amended Motion of Richard M. Hutson II, Trustee, filed April 4, 2014, and it appearing that a dividend and/or other funds which remain unclaimed for longer than ninety (90) days after final dividend was distributed in the above case as attached on <u>Exhibit A</u> hereto and for sufficient reasons appearing, it is, therefore,

**ORDERED** that the Richard M. Hutson II, Trustee for the Debtor, pay to the Clerk, United States Bankruptcy, the unclaimed funds in the total amount of $86,199.27 as set forth on <u>Exhibit A</u> attached hereto within ten (10) days from date from the entry of this Order.

[End of document]

E-Z Serve Convenience Stores, Inc.
Uncashed Checks
as 2/28/14

| Date | Name | Name Street1 | Name Street2 | Name City | Name State | Name Zip | Amount | * |
|---|---|---|---|---|---|---|---|---|
| 08/23/2013 | Carolyn Copeland | 1604 Inverness Lane | | Birmingham | AL | 35242 | $ 13.35 | |
| 08/23/2013 | Kevin L. Skaggs | 713 Libby Lane | | Conway | SC | 29526 | $ 13.29 | |
| 08/23/2013 | Ermias Amare | 534 Imobden St. | | Alexandria | VA | 33204 | $ 13.28 | |
| 08/23/2013 | Stefany D. Robinson | 358 Gravitte Rd. | | Roxboro | NC | 27573 | $ 13.05 | |
| 08/23/2013 | Priscilla A Irwin | 57 E Claiborne Square | | Chalmette | LA | 70043 | $ 13.00 | |
| 08/23/2013 | Sylvia A. James | PO Box 1482 | | Laplace | LA | 70069 | $ 12.98 | |
| 08/23/2013 | Nedra J Williams | 5401 Marais | | New Orleans | LA | 70117 | $ 12.91 | |
| 08/23/2013 | Sheri L Dunlavy | P.O. Box 246 | | Paradis | LA | 70080 | $ 12.78 | |
| 08/23/2013 | Pamela D Koebble | 405 Mack Dr. | | Valdosta | GA | 31602 | $ 12.77 | |
| 08/23/2013 | Christine A Hoyt | 2010 Shephard St. | | Panama City | FL | 32405 | $ 12.70 | |
| 08/23/2013 | Sheree W. Varvel | 5137 Mellow Drive | | Valdosta | GA | 316050519 | $ 12.50 | |
| 08/23/2013 | Debra L. Reynolds | 112 Drexel Drive | | Rome | GA | 30165 | $ 12.38 | |
| 08/23/2013 | Doug W Piper | 11276 Cypress Bayou | | Gulfport | MS | 39503 | $ 12.31 | |
| 08/23/2013 | Elizabeth Kiorkoff | 2117 Bent Oak St. | | Panama City | FL | 32408 | $ 12.24 | |
| 08/23/2013 | Patricia Hoyt | 4804 Dutch Bayou Road | | Moss Point | MS | 39563 | $ 12.08 | |
| 08/23/2013 | Kathy Williams | 670 Otto Polk Rd | | Frostproof | FL | 33843 | $ 12.05 | |
| 08/23/2013 | Muhammad A Khan | 207 Snowcrust Trail | | Durham | NC | 27707 | $ 12.02 | |
| 08/23/2013 | Teresa A Flannigan | 2866 Steamship Cir. #1 D | | River Ridge | LA | 70123 | $ 11.86 | |
| 08/23/2013 | Natnael Zeyid | 212 Holcombs Pond Ct | | Alpharetta | GA | 30022 | $ 11.85 | |
| 08/23/2013 | Vicki Wallace | 443 Sweetwater Trail | | Conyers | GA | 30094 | $ 11.69 | |
| 08/23/2013 | Darlene Owen | PO+I36 Box 18675 | | Panama City | FL | 32417-8675 | $ 11.67 | |
| 08/23/2013 | Hassan Wajid | 1428 Towne Lake Pkwy | | Woodstock | GA | 30189 | $ 11.66 | |
| 08/23/2013 | Alemtshay Akelom | 210 Auburn Ave. #1205 | | Atlanta | GA | 30303 | $ 11.63 | |
| 08/23/2013 | Daniel I Dyal | Po Box 1343 | | Jackson | GA | 30233 | $ 11.59 | |
| 08/23/2013 | Brenda G. Wilson | 910 Pinner Place | | Myrtle Beach | SC | 29577 | $ 11.56 | |
| 08/23/2013 | Charlotte E. Search | 263 Manchester Ave. | | Hampton | GA | 30228 | $ 11.56 | |
| 08/23/2013 | Terry Messmer | 49 Common Street #1 | | Providence | RI | 2908 | $ 11.52 | |
| 08/23/2013 | Debbie A. Sanders | 1517 Jupiter Blvd. Nw | | Palm Bay | FL | 32907 | $ 11.36 | |
| 08/23/2013 | Arthur H. Lang Jr. | 33860 Hwy 98 | | Lilian | AL | 36549 | $ 11.31 | |
| 08/23/2013 | Wilma H. Wade | 6359 Bells Ferry Rd Lot 408 | | Acworth | GA | 30102 | $ 11.23 | |
| 08/23/2013 | Terry L Bailey | 905 Matunuck Ct | | Virginia Beach | VA | 23452 | $ 11.01 | |
| 08/23/2013 | Susan Swango | 133 Lonnie Cir | | Statenville | GA | 31648 | $ 11.00 | |
| 08/23/2013 | Estella Wilkerson | 2612 Camellia Drive Apt B | | Durham | NC | 27705 | $ 10.94 | |
| 08/23/2013 | Binako Touray | 3636 Buford Highway Apt 9 | | Atlanta | GA | 30329 | $ 10.84 | |
| 08/23/2013 | Robin Leigh Coombs | 1905 Parkview Circle | | Anchorage | AK | 99501 | $ 10.83 | |
| 08/23/2013 | Carolyn L. Ray | 89 Robin Rd. | | Jasper | GA | 30143 | $ 10.82 | |
| 08/23/2013 | Margaret A. Byrd | 2326 Wolfridge Road | | Whisler | AL | 36612 | $ 10.76 | |
| 08/23/2013 | Doris K Snyder | 2222 Van Buren St. #9 | | Hollywood | FL | 33020-4925 | $ 10.75 | |
| 08/23/2013 | Doris Gardo | 670 South Union Rd | | Westminster | SC | 29693 | $ 10.72 | |
| 08/23/2013 | Debbie A Carver | 309 Rockfence Rd. | | Adairsville | GA | 30103 | $ 10.66 | |
| 08/23/2013 | Shelley T. Townsend | P O Box 1230 | | Lake Panasoffkee | FL | 33538 | $ 10.63 | |
| 08/23/2013 | Aldolphe Djikinde | 543 Springwood Dr. | | Forest Park | GA | 30297 | $ 10.61 | |
| 08/23/2013 | Dennis W Hunsinger | 121 Chestnut Street | | Mandeville | LA | 70447 | $ 10.56 | |
| 08/23/2013 | John Hassan | 3460 Buford Hwy Apt A-1 | | Atlanta | GA | 30329 | $ 10.52 | |
| 08/23/2013 | Daniel O. Anosanya | 2307 Old Bainbridge Rd. #1307 | | Tallahassee | FL | 32303 | $ 10.44 | |
| 08/23/2013 | Dominique Williams | Tankersly Cir. Apt 109 | | Ocilla | GA | 31774 | $ 10.43 | |
| 08/23/2013 | Billy G Brown | 1818 Larette Dr | | Tallahassee | FL | 32301 | $ 10.40 | |
| 08/23/2013 | Tifiney A Leblanc | P.O. Box 423 | | Larose | LA | 70373 | $ 10.37 | |

EXHIBIT A

E-Z Serve Convenience Stores, Inc.
Uncashed Checks
as 2/28/14

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 08/23/2013 | Terry T Suzuki | 111 Hampton Drive | Dallas | GA | 30132 | $ 10.26 |
| 08/23/2013 | Jamie Paul Grassi | 3013 Chain Drive, Apt 13 | Menasha | WI | 54952-1176 | $ 10.16 |
| 08/23/2013 | Sonia Carter | 100 Duck Spring Road | Toney | AL | 35773 | $ 10.16 |
| 08/23/2013 | Clara P. Mosley | 675 Schillinger Rd North | Mobile | AL | 36608 | $ 10.13 |
| 08/23/2013 | Tina M Garcia | 210 Melody Lane | Dahlonega | GA | 30533 | $ 10.13 |
| 08/23/2013 | Saltanat Ovissi | 4785 Hampton Square | Alpharetta | GA | 30022 | $ 10.07 |
| 08/23/2013 | Janet L. Compton | 12105 Mccandliss Drive | Gulfport | MS | 39503 | $ 9.99 |
| 08/23/2013 | Rhonda J. Jackson | 10110 Strome Ave. 05 | Raleigh | NC | 27617 | $ 9.96 |
| 08/23/2013 | Annas Badjan | 2517 N Lincoln Trave Ave Se | Smyrna | GA | 30080 | $ 9.92 |
| 08/23/2013 | Vincent Stephen Wayne | 7324 Woodside Road | Pensacola | FL | 32526 | $ 9.90 |
| 08/23/2013 | Gary W. Windham | 209 B. Marshall Ave. | Chattanooga | TN | 37415 | $ 9.89 |
| 08/23/2013 | Michele Eschette | 14 Oak Dr | Picayune | MS | 39466 | $ 9.80 |
| 08/23/2013 | Bruce D. Magrich | PO Box 41 | Carnesville | GA | 30521 | $ 9.71 |
| 08/23/2013 | Curtis J. Clesi | 2017 Redbird | St. Bernard | LA | 70085 | $ 9.68 |
| 08/23/2013 | Gatluak R. Gach | 1044 Texel Lane | Clarkston | GA | 30021 | $ 9.68 |
| 08/23/2013 | Stephanie M Wallace | 4456 Lost Pine Drive | Tallahassee | FL | 32305 | $ 9.60 |
| 08/23/2013 | Vanessa Dezern | 1008 Benning St. | Durham | NC | 27703 | $ 9.54 |
| 08/23/2013 | Grady Jones | 5358 Stephens Rd | Oakwood | GA | 30577 | $ 9.53 |
| 08/23/2013 | Herman E. Pettigrew | 3104 Talking Rock Rd | Talking Rock | GA | 30175 | $ 9.51 |
| 08/23/2013 | Florence I Leffew | 307 West View Drive | Hixon | TN | 37343 | $ 9.49 |
| 08/23/2013 | Effat Nikandish | 624 Lockhart Ct. | Marietta | GA | 30066 | $ 9.45 |
| 08/23/2013 | Cherilyn W Cohagan | 7810 Hidalgo St. | Pensacola | FL | 32526 | $ 9.42 |
| 08/23/2013 | Biruk M Kersa | 3557 Buford Hwy Apt 5 | Atlanta | GA | 30329 | $ 9.41 |
| 08/23/2013 | Rebecca Shepley | 5525 Omega Rd | Omega | GA | 31775-3306 | $ 9.33 |
| 08/23/2013 | William P. Clark | P.O. Box 1531 | Millbrook | AL | 36054 | $ 9.30 |
| 08/23/2013 | Abdulkadir Salah | 3608 Montreal Creek Cr. Apt 16-403 | Clarkston | GA | 30021 | $ 9.29 |
| 08/23/2013 | Joyce Lackey | 1305 Bass Drive | Woodstock | GA | 30189 | $ 9.22 |
| 08/23/2013 | Norma J. Little | 3017 32Nd Avenue North | Birmingham | AL | 35207 | $ 9.19 |
| 08/23/2013 | Tesfaye G Yadete | 3636 Buford Hwy Ne Apt 1 | Atlanta | GA | 30329 | $ 9.19 |
| 08/23/2013 | Cotrina Cobb | PO Box 643 | Cantonment | FL | 32533 | $ 9.18 |
| 08/23/2013 | Barbara Garrett Redd | 199 Miller Rd. Apt 43 | Milton | FL | 32570 | $ 9.17 |
| 08/23/2013 | Dawn Phillips | Rt 3 Box 204 | Greenville | FL | 32331 | $ 9.17 |
| 08/23/2013 | Rae B. Leblanc | 1701 Michigan Ave. | Kenner | LA | 70062 | $ 9.16 |
| 08/23/2013 | Tracy L. Galloway | 1719 Desoto St | Pascagoula | MS | 39567 | $ 9.14 |
| 08/23/2013 | Marlin E. Watkins | 435 Avon Lane | Mary Esther | FL | 32569 | $ 9.07 |
| 08/23/2013 | Laloni Burton | 5508 West View Lane | Tallahassee | FL | 32310 | $ 9.04 |
| 08/23/2013 | Mark Overton | 3932 Thomas Dr Apt 105 | Panama City Beach | FL | 32408 | $ 8.99 |
| 08/23/2013 | Jamar M Hayes | 5927 Lafye St | New Orleans | LA | 70122 | $ 8.81 |
| 08/23/2013 | Reenessa Hunter | 3543 Oakshire Way Se | Atlanta | GA | 30354 | $ 8.74 |
| 08/23/2013 | Suprina L Ackerson | 4819 Drexal Drive | New Orleans | LA | 70125 | $ 8.70 |
| 08/23/2013 | Natasha J Woods | 3500 Division St Apt 158 | Metairie | LA | 70002 | $ 8.64 |
| 08/23/2013 | Kimberly D Jarrell | 966 Judkin Mill Rd | Cedartown | GA | 30125 | $ 8.62 |
| 08/23/2013 | Raymond Komenan | 1904 Hidden Glen Dr | Marietta | GA | 30067 | $ 8.62 |
| 08/23/2013 | Md G Rahman | P. O. Box 95066 | Atlanta | GA | 30367 | $ 8.53 |
| 08/23/2013 | Demelash Gebresdik | 3557 Buford Hwy #5 | Atlanta | GA | 30329 | $ 8.49 |
| 08/23/2013 | George B Lewis | 4010 Gibson St Apt E | New Orleans | LA | 70122 | $ 8.46 |
| 08/23/2013 | John W. Heard | 2430 Stone Rd | East Point | GA | 30344 | $ 8.46 |
| 08/23/2013 | Barbara A. Haynes | 414 Cassville Road Apt 3 | Cartersville | GA | 30120 | $ 8.45 |
| 08/23/2013 | Mohammed A. Islam | 861 Franklin Rd Apt 1607 | Marietta | GA | 30067 | $ 8.38 |

E-Z Serve Convenience Stores, Inc.
Uncashed Checks
as 2/28/14

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 08/23/2013 | Zeleka G Gebrekidan | 4301 Cimarron Dr | Clarkston | GA | 30021 | $ 8.32 |
| 08/23/2013 | Kassaye Zufan | 774 Northern Ave Apt B-13 | Clarkston | GA | 30021 | $ 8.30 |
| 08/23/2013 | Creig Williams | 12 Park Ave | Rockledge | FL | 32955 | $ 8.28 |
| 08/23/2013 | Quiana D Searcy | 2818 Cadiz Street Apt 2 | New Orleans | LA | 70115 | $ 8.28 |
| 08/23/2013 | Lisa R. Wyatt | 8100 Baby Farm Rd. North | Tallahassee | FL | 32310 | $ 8.25 |
| 08/23/2013 | Judy L Davis | 3523 Reavis Lane | Myrtle Beach | SC | 29579 | $ 8.19 |
| 08/23/2013 | Susan Daughtery | 309 Cypress St | Bloomingdale | GA | 31302 | $ 8.14 |
| 08/23/2013 | Leroy Robinson | 273 Keller Avenue | Biloxi | MS | 39530 | $ 8.11 |
| 08/23/2013 | Roger L. Patterson | 944 Oaks St | Montgomery | AL | 36108 | $ 8.09 |
| 08/23/2013 | Nita D. Patel | 9904 Miranda Drive | Raleigh | NC | 27613 | $ 8.08 |
| 08/23/2013 | Tennille T. Lott | 1469 Sere St | New Orleans | LA | 70122 | $ 8.05 |
| 08/23/2013 | Stephanie A. Mercer | 10116 Oakwood Park Dr | Moss Point | MS | 39563 | $ 8.03 |
| 08/23/2013 | Said Osman Ali | 700 N Indian Creek Dr #B-13 | Clarkston | GA | 30021 | $ 8.00 |
| 08/23/2013 | Debbie J. Kilgore | 6855 Les Pamos Dr | Grant | FL | 32949 | $ 7.96 |
| 08/23/2013 | Lena Wooten | 8225 Hemley St. | Bayou La Batre | AL | 36509 | $ 7.96 |
| 08/23/2013 | Aster K. Belay | 3929 Parkway Cir. N | Atlanta | GA | 30340 | $ 7.90 |
| 08/23/2013 | William Bush | 15805 County Rd. 49 | Sumerdale | AL | 36580 | $ 7.85 |
| 08/23/2013 | Dawn Elizabeth Skinner | 1206 Session St. | Myrtle Beach | SC | 29577 | $ 7.84 |
| 08/23/2013 | Anzalee Pena | 6776 Valarie Ln | Navarre | FL | 32566 | $ 7.83 |
| 08/23/2013 | Sharon Beard | 37129 Sixth St | Slidell | LA | 70460 | $ 7.74 |
| 08/23/2013 | Senaca Langston | 2929 Landrum Drive Apt G43 | Atlanta | GA | 30311 | $ 7.72 |
| 08/23/2013 | Solomon L Asffaw | 210 Auburn Ave Ne Apt 1010 | Atlanta | GA | 30303 | $ 7.70 |
| 08/23/2013 | Steve W. Altman | 1159 Belden Lane | Gulf Breeze | FL | 32561 | $ 7.66 |
| 08/23/2013 | Susan L. Elliott | 3401 Indian Town Rd. | Pascagoula | MS | 39581 | $ 7.64 |
| 08/23/2013 | Darlene B Yearby | Po Box 850997 | Mobile | AL | 36685-0997 | $ 7.63 |
| 08/23/2013 | C.C. Meadors | 1600 New Hope Road | Gulf Breeze | FL | 32561 | $ 7.61 |
| 08/23/2013 | Kirby J. Trahan | 15515 Palmetto Ln | Prairieville | LA | 70769 | $ 7.61 |
| 08/23/2013 | William N. Younes | 1661 Moonlight Dr. | Surfside Beach | SC | 29575 | $ 7.59 |
| 08/23/2013 | Abdoulaye M. Diene | 970 Windy Hill Rd. #6B | Smyrna | GA | 30080 | $ 7.58 |
| 08/23/2013 | Vickie Reynolds | 314 Paulette St | Houma | LA | 70364 | $ 7.58 |
| 08/23/2013 | Phyllis Wasserman | 4236 Jernigan Rd. | Pace | FL | 32571 | $ 7.56 |
| 08/23/2013 | Charlie E Adkins | 301 Thomas Bluff Rd Ne | Rome | GA | 30161 | $ 7.55 |
| 08/23/2013 | Melene E. Barnes | 1953 North Cross Lane | Pensacola | FL | 32504 | $ 7.55 |
| 08/23/2013 | Sandra D Alleman | Rt. 6 Box 232 Np. | New Orleans | LA | 70129 | $ 7.55 |
| 08/23/2013 | Troy A Harr | 510 Hickeria Way | Winder | GA | 30680 | $ 7.48 |
| 08/23/2013 | Michael V. Jones | 5054 Mandavilla Blvd | Gulf Breeze | FL | 32563 | $ 7.47 |
| 08/23/2013 | Todd Davenport | 744 Sanders Lane | Panama City | FL | 32401 | $ 7.44 |
| 08/23/2013 | Shirley Phillips | Po Box 1121 | Escatawpa | MS | 39552 | $ 7.37 |
| 08/23/2013 | Regina Mccoy | 1814 Clovet St | New Orleans | LA | 70117 | $ 7.30 |
| 08/23/2013 | Stephanie M Staves | 2616 First Street | New Orleans | LA | 70113 | $ 7.26 |
| 08/23/2013 | Bonnie R. Smith | 3 A Queen Street | Rome | GA | 30161 | $ 7.24 |
| 08/23/2013 | Suzette O. Hebert | P.O. Box 355 | Raceland | LA | 70394 | $ 7.20 |
| 08/23/2013 | Bilkis Banu | 16 Peachtree Ave Apt 12 | Atlanta | GA | 30305 | $ 7.19 |
| 08/23/2013 | Sandra Bailey | 66 Dolly Dr. | Crawfordville | FL | 32327 | $ 7.16 |
| 08/23/2013 | Kimberly L. Vickery | 6465 Stonebridge Rd. | Carnesville | GA | 30521 | $ 7.11 |
| 08/23/2013 | Sue A Kelley | 222 Bond Ave E | Wiggins | MS | 39577 | $ 7.09 |
| 08/23/2013 | Sandra P Wood | 3349 Wild Turkey Rd | Cantonment | FL | 32533 | $ 7.06 |
| 08/23/2013 | Miriam Lopez | P.O. Box 452 | Belle Glade | FL | 33430 | $ 7.05 |
| 08/23/2013 | Tracie Robinson | 1013 Perrilloux St | Hammond | LA | 70401 | $ 7.03 |

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 08/23/2013 | Elizabeth K Matthews | 1856 Williams Rd | Aynor | SC | 29511 | $ 7.01 |
| 08/23/2013 | Vicky Folsom | 2161 Us Hwy 41 | Adel | GA | 31620 | $ 6.99 |
| 08/23/2013 | Archie Dockery | 3919 East Driftwood St | Mobile | AL | 36605 | $ 6.94 |
| 08/23/2013 | Patricia G. Weldon | 943 Belmont Rd. | Villa Rica | GA | 30180 | $ 6.90 |
| 08/23/2013 | Danika Y Cross | 2227 Sandpiper Street | Tallahassee | FL | 32304 | $ 6.89 |
| 08/23/2013 | James G Griffies | Po Box 46 | Ellijay | GA | 30540 | $ 6.89 |
| 08/23/2013 | Shirley B. Hutchinson | 3344 Hwy 73 | Marianna | FL | 32446 | $ 6.84 |
| 08/23/2013 | Michael P. Hart | 446 Se Cork St | Port St. Lucie | FL | 34984 | $ 6.83 |
| 08/23/2013 | Gary R Castor | 1626 Pinetop Trail | Tallahassee | FL | 32310 | $ 6.81 |
| 08/23/2013 | Glenn A. Brawley | 120 Francis St. | Warner Robins | GA | 31093-8716 | $ 6.80 |
| 08/23/2013 | John Gill | 126 Howard Dr | Simpsonville | SC | 29681 | $ 6.79 |
| 08/23/2013 | Ortez Morris | 4028 Chaucer Drive | Durham | NC | 27705 | $ 6.79 |
| 08/23/2013 | Donna J. Ciuzio | 23501 Magnolia Drive | Ponchatoula | LA | 70454 | $ 6.78 |
| 08/23/2013 | Loretta R Ferrell | PO Box 524 | Luling | LA | 70070 | $ 6.77 |
| 08/23/2013 | Irene Acosta | 2417 Colonial Blvd. | Violet | LA | 70092-3031 | $ 6.67 |
| 08/23/2013 | Jeannie M. Page | 410 Booth Avenue | Cantonment | FL | 32533 | $ 6.63 |
| 08/23/2013 | Mestwal Deju Getachew | 1983 Drew Valley Rd. Apt C5 | Atlanta | GA | 30319 | $ 6.60 |
| 08/23/2013 | Nancy I Green | 833 Warren Rd | Rome | GA | 30165 | $ 6.59 |
| 08/23/2013 | Teresa L Smith | 41 Dogwood Street | Rome | GA | 30161 | $ 6.50 |
| 08/23/2013 | Ranbir K Ranshi | 805 Champagne Dr. | Kenner | LA | 70065 | $ 6.47 |
| 08/23/2013 | Tabatha L Southern | 1175 Old Harris Rd. | Dallas | GA | 30157 | $ 6.46 |
| 08/23/2013 | Teresa Nickey | 5804 West Ten Road | Mebane | NC | 27302 | $ 6.46 |
| 08/23/2013 | Thomas L Graham | 1370 Prum Ave. Nw | Palm Bay | FL | 32907 | $ 6.46 |
| 08/23/2013 | Tammy J. Barnes | 925 27Th Street | Kenner | LA | 70062 | $ 6.43 |
| 08/23/2013 | Saied Khamissi-Sobi | 1838 Lantern Ridge Drive Apt K | Marietta | GA | 30062 | $ 6.40 |
| 08/23/2013 | Jamie D. Conger | 225 E West Rd | Nashville | GA | 31639 | $ 6.38 |
| 08/23/2013 | Azeb Meseret Davis | 471 Seminole Ave. N. E. | Atlanta | GA | 30307 | $ 6.34 |
| 08/23/2013 | Gladys A Wilson | 320 Harvey Rd. | Princeton | KY | 42445 | $ 6.34 |
| 08/23/2013 | Cloteel Keith | Route Box 0488 | Lafitte | LA | 70067 | $ 6.28 |
| 08/23/2013 | Ellabelle Masterson | 84 Plainview Dr. S. W. | Cartersville | GA | 30120 | $ 6.27 |
| 08/23/2013 | Mary Church | P.O.Box 1475 | Woodville | FL | 32362 | $ 6.27 |
| 08/23/2013 | Fantahun Ekoubegzi | 6975 Brumley Cove Dr. | Austell | GA | 30168 | $ 6.24 |
| 08/23/2013 | Iaia Fati | 1019 Franklin Rd #6B | Marietta | GA | 30067 | $ 6.22 |
| 08/23/2013 | Tammy Denny | 6425 Hwy 53-E | Dawsonville | GA | 30534 | $ 6.22 |
| 08/23/2013 | Alisa Polk | 7930 Dorsett | New Orleans | LA | 70128 | $ 6.21 |
| 08/23/2013 | Shena M Champion | 355 Jennings Mill Pkwy Apt 1201 | Athens | GA | 30606 | $ 6.19 |
| 08/23/2013 | Christie A Cater | 2290 Hartsfield Way | Tallahassee | FL | 32303 | $ 6.18 |
| 08/23/2013 | Lisa L Deffes | 4954 York St. | Metairie | LA | 70001 | $ 6.18 |
| 08/23/2013 | Joyce E. Boyer | 301 N. Linden Box 304 | Anna | OH | 45302 | $ 6.17 |
| 08/23/2013 | Robert E Mendum | 6640 Columbus Circle | Ocean Springs | MS | 39564 | $ 6.17 |
| 08/23/2013 | Gaby B. Lubangi | 1521 Chattahoochee Circle | Roswell | GA | 30075 | $ 6.16 |
| 08/23/2013 | Matthew O Awosanya | 2301 Old Bainbridge Rd Apt 1301 | Tallahassee | FL | 32303 | $ 6.14 |
| 08/23/2013 | Clemons Penni | 1436 Nocoseka Trail | Anniston | AL | 36207 | $ 6.11 |
| 08/23/2013 | Vickie Hebert | 5198 Sharp Road | Crown Point | LA | 70072 | $ 6.11 |
| 08/23/2013 | Tanya White | P O Box 1342 | Boutte | LA | 70039 | $ 6.10 |
| 08/23/2013 | Jose Arroyo | 19 Se Chestnut Ave. Apt 42 | Fort Walton Beach | FL | 32548 | $ 6.06 |
| 08/23/2013 | Martha A. Collins | 1347 Cave Springs Rd | Rome | GA | 30161 | $ 6.05 |
| 08/23/2013 | Charlene Deloatch | 607 Parks St. | Seaboard | NC | 27876 | $ 6.03 |
| 08/23/2013 | Danielle M Becnel | 213 Jeffer Drive | Waggaman | LA | 70094 | $ 6.03 |

E-Z Serve Convenience Stores, Inc.
Uncashed Checks
as 2/28/14

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 08/23/2013 | Alan P. Hattaway | 71047 Shady Lake Dr | Covington | LA | 70433 | $ 6.01 |
| 08/23/2013 | H.M. Nurul Haque | 2825 Lawrenceville Hwy | Tucker | GA | 30084 | $ 6.01 |
| 08/23/2013 | David J. Carver | 314 Ulman Avenue | Bay St. Louis | MS | 39520 | $ 6.00 |
| 08/23/2013 | Kalifa A. Mohammed | 3506 Buford Hwy. Apt H-5 | Atlanta | GA | 30329 | $ 5.99 |
| 08/23/2013 | Ashley E. Witchen | 505 Silkwood Dr Apt B | Bryan | TX | 77803-3761 | $ 5.97 |
| 08/23/2013 | John B. Killen | 75 West Frostproof Rd | Frostproof | FL | 33843-9533 | $ 5.96 |
| 08/23/2013 | Cynthia Thorne | 211 Bright Street | East Prairie | MO | 63841 | $ 5.95 |
| 08/23/2013 | Richard M. White Jr. | 23280 Wright Road | Saucier | MS | 39574 | $ 5.93 |
| 08/23/2013 | Lucretia Hampton | 3318 Earhart Blvd Apt L | New Orleans | LA | 70125 | $ 5.89 |
| 08/23/2013 | Gretchen R Smith | P.O.Box 200 | Anna | OH | 45302 | $ 5.81 |
| 08/23/2013 | Denise C. Davis | 2207 Tennessee Street | New Orleans | LA | 70117 | $ 5.80 |
| 08/23/2013 | Larry K Verseckes | 4520 Peach St. | Pasagoula | MS | 39567 | $ 5.77 |
| 08/23/2013 | Oneida C. Marshall | 222 Clemson | Kenner | LA | 70065 | $ 5.76 |
| 08/23/2013 | Jose L Borjas | 4016 Hessmer Ave Apt 2 | Metairie | LA | 70002 | $ 5.75 |
| 08/23/2013 | Vanessa Ballard | 3129 22Nd St. | Panama City Beach | FL | 32405 | $ 5.75 |
| 08/23/2013 | Carl Lamb | 516 9Th St | Port St Joe | FL | 32456 | $ 5.74 |
| 08/23/2013 | Derebe W. Gibson | 2612 Salem Street | Kenner | LA | 70062 | $ 5.74 |
| 08/23/2013 | Emmogene L Skaggs | 3376 Racetrack Rd. | Valdosta | GA | 31601 | $ 5.73 |
| 08/23/2013 | Randy S. Price | 595-A Chulio Rd | Rome | GA | 30161 | $ 5.73 |
| 08/23/2013 | Kimberly R. Wilbanks | 2024 Woodbury Rd. | Gautier | MS | 39553 | $ 5.72 |
| 08/23/2013 | Michelle M. Fleming | 341 Timberwood | Cyretna | LA | 70056 | $ 5.66 |
| 08/23/2013 | Edrice L Green | 669 N. Galvez | New Orleans | LA | 70115 | $ 5.62 |
| 08/23/2013 | Ifetoya S Johnson | 2055 North Rochebalve | New Orleans | LA | 70119 | $ 5.62 |
| 08/23/2013 | Spencer Moore | 2600 Pinenoll Dr | Tallahassee | FL | 32301 | $ 5.60 |
| 08/23/2013 | Stephanie M Goodman | 480 Trexler Loop | Salisbury | NC | 28144 | $ 5.60 |
| 08/23/2013 | Brenda J Clark | 1000 Cherokee Est. Rd. | Dalton | GA | 30721 | $ 5.56 |
| 08/23/2013 | Catherine Mulkey | 19 Pike Rd | Ellijay | GA | 30540 | $ 5.56 |
| 08/23/2013 | Dionne M Smith | 1102 Spivey Stret Apt 4 | Myrtle Beach | SC | 29577 | $ 5.56 |
| 08/23/2013 | Jerry Sherlin | 2300 Valkaria Rd | Malabar | FL | 32950 | $ 5.55 |
| 08/23/2013 | Alemayehu Tesfaye | 3658 Buford Hwy Apt B-8 | Atlanta | GA | 30329 | $ 5.54 |
| 08/23/2013 | Carol Sue Waltermate | 21604 Palm Ave | Panama City Beach | FL | 32413 | $ 5.54 |
| 08/23/2013 | L. Cox Jennifer | 15500 Big Ridge Road, Apt F303 | Biloxi | MS | 39532 | $ 5.53 |
| 08/23/2013 | Bonnie Holley | P.O. Box 398 | Sparks | GA | 31647 | $ 5.50 |
| 08/23/2013 | Patrick P. Kennedy | 1542 Chandlee Ave Apt B | Panama City | FL | 32405 | $ 5.50 |
| 08/23/2013 | Sheryl Darlene Smith | P.O. Box 923 | Fort Walton Beach | FL | 32547 | $ 5.50 |
| 08/23/2013 | Jo A. Sartin | 1017 Midland Terrace | Natalbany | LA | 70451 | $ 5.48 |
| 08/23/2013 | Steven Anderson | 6903 Boston Dr. | Durham | NC | 27704 | $ 5.47 |
| 08/23/2013 | Edward R. Heil | 6007 Seminole Court | Ocean Springs | MS | 39564 | $ 5.44 |
| 08/23/2013 | John H Carter | 4155 Ohara Rd | Forest Park | GA | 30927 | $ 5.41 |
| 08/23/2013 | Nosha Cunningham | 401 E. 6Th St. | Ocilla | GA | 31774 | $ 5.41 |
| 08/23/2013 | Richard Stanford | 1917 Se. Redwing Cir | Port St. Lucie | FL | 34952 | $ 5.39 |
| 08/23/2013 | Blanchette Zeno-Mcrae | 163 B Rickey Ave. Apt. B | Fort Walton Beach | FL | 32547 | $ 5.34 |
| 08/23/2013 | Aletha Parker | 2436 Frenchman St | New Orleans | LA | 70119 | $ 5.33 |
| 08/23/2013 | Cassandra L Glass | 941 Central Ave Apt. B | Ft Walton | FL | 32547 | $ 5.33 |
| 08/23/2013 | Jason Rutledge | 10621 Silvercreek Dr | Pensacola | FL | 32506 | $ 5.33 |
| 08/23/2013 | Susan M Huggins | 2004 Greenbriar Blvd | Lynn Haven | FL | 32444 | $ 5.33 |
| 08/23/2013 | Bill C Martz | 5624 Elwood Drive | Fayetteville | NC | 28306 | $ 5.31 |
| 08/23/2013 | Carolyn W. Kelly | 9 Halle Place | Waggaman | LA | 70094 | $ 5.31 |
| 08/23/2013 | Kimberly R Adkins | P.O. Box 326 | Anna | OH | 45302 | $ 5.30 |

E-Z Serve Convenience Stores, Inc.
Uncashed Checks
as 2/28/14

| Date | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 08/23/2013 | Robert C. Bentley | 6112 Fernwood Cir | | Dawsonville | GA | 30534 | $ 5.27 |
| 08/23/2013 | Benti T. Dugul | 5162 E Ponce Deleon Ave | | Stone Mountain | GA | 30083 | $ 5.26 |
| 08/23/2013 | Frances Richard | 2415 W Lacoste Lane | | Chalmette | LA | 70043 | $ 5.24 |
| 08/23/2013 | Melissa O. Poucher | 7229 Lago Vista Ct | | Pensacola | FL | 32506-5681 | $ 5.24 |
| 08/23/2013 | Tammie S Johnson | 982 Martin Ford Rd | | Dahlonega | GA | 30533 | $ 5.24 |
| 08/23/2013 | Cherrita F Moran | 16438 Hwy. 929 | | Prairieville | LA | 70769 | $ 5.22 |
| 08/23/2013 | Christopher Pickering | 61 Richard Court | | Dahlonega | GA | 30533 | $ 5.22 |
| 08/23/2013 | Tonya E. Goodson | Po Box 158 | | Flintstone | GA | 30725 | $ 5.22 |
| 08/23/2013 | Judy Hall | 1949 Fort Valley Drive | | East Point | GA | 30344 | $ 5.21 |
| 08/23/2013 | William Calvin Terrell | 1909 S. Milage Ave #16 | | Athens | GA | 30605 | $ 5.21 |
| 08/23/2013 | Nanitelamio L Musungu | 3351 Grove Crabtree Cres Apt 123 | | Raleigh | NC | 27613 | $ 5.20 |
| 08/23/2013 | Marcel T Leblanc | 5952 Louis 1st Avenue | | Marrero | LA | 70072 | $ 5.19 |
| 08/23/2013 | Alton T Bowman | Po Box 886 | | Cairo | GA | 39828 | $ 5.17 |
| 08/23/2013 | Angel Carraway | 246 Carraway Cutoff | | Crawfordville | FL | 32327 | $ 5.13 |
| 08/23/2013 | Paul C. King | 35 Alder Ave | | Fort Walton Beach | FL | 32548 | $ 5.12 |
| 08/23/2013 | Yafet T Tilaye | 2815 Woodlands Dr Se | | Smyrna | GA | 30080 | $ 5.12 |
| 08/23/2013 | Evelyn G. Gonzalez | 1328 Coastal Hwy | | Panacea | FL | 32346-2151 | $ 5.07 |
| 08/23/2013 | Adham S. Tahir | 751 N. Indian Creek Dr. #438 | | Clarkston | GA | 30021 | $ 5.02 |
| 08/23/2013 | Debra A. Torres | 5433 Sombra Del Lago | | Tallahassee | FL | 32303 | $ 5.02 |
| 08/23/2013 | James R Raulerson | 3300 Barber St. | | Waycross | GA | 31503 | $ 5.02 |
| 08/23/2013 | Connie L. Davis | Po Box 673 | | Lindale | GA | 30147 | $ 5.01 |
| 08/23/2013 | Denise K. Magee | 8011 Brevard Ave. Apt. D | | New Orleans | LA | 70127 | $ 5.01 |
| 08/23/2013 | Desalegn Mesfin | 1805 Cimarron Pkwy | | Atlanta | GA | 30350 | $ 5.01 |
| 08/23/2013 | Tracey E Kerrick | 1616 Lake Park Dr. | | Raleigh | NC | 27612 | $ 5.00 |
| 08/23/2013 | Camp, Elizabeth W. | 1035 W Wesley Rd, Nw | | Atlanta | GA | 30327 | $ 17,656.15 |
| 08/23/2013 | Southern Foods Group, Lp Dba | Brown'S Dairy, Alex D. Madrazo, Esq. | Dean Foods Company | Dallas | TX | 75201 | $ 4,063.87 |
| 08/23/2013 | Df Management, Inc. | 1035 W Wesley Rd | | Atlanta | GA | 30327 | $ 1,015.09 |
| 08/23/2013 | Triple W Signs, Inc. | Dba Seamon Sign Co. | 480 Storm Branch Rd. | Beech Island | SC | 29842 | $ 510.72 |
| 08/23/2013 | Talquin Electric Cooperative | C/O James M. Donohue | PO Box 391 | Tallahassee | FL | 32302 | $ 409.90 |
| 08/23/2013 | Bowen, Andrew Ladon | P.O. Box 342 | | Altha | FL | 32421-0342 | $ 398.60 |
| 08/23/2013 | Bellsouth Telecommunications Inc. | Regional Bankruptcy Center | 29Efl-301 W. Bay Street | Jacksonville | FL | 32202 | $ 341.71 |
| 08/23/2013 | The News Group(Fort Mill Atl) | 200 Technology Court | Suite 1000 | Smyrna | GA | 30082 | $ 118.51 |
| 08/23/2013 | Metrocall | Mail Stop #102 | 6910 Richmond Hwy | Alexandria | VA | 22306 | $ 27.74 |
| 08/23/2013 | Suncoast Glass Inc | 706 Flagg St | | Tallahassee | FL | 32311 | $ 21.89 |
| 08/23/2013 | Imaging Technologies Services | 706 Flagg St | Po Box 13444 | Atlanta | GA | 30324 | $ 19.45 |
| 08/23/2013 | The Flower Man | P O Box 170565 | | Spartanburg | SC | 29301 | $ 15.34 |
| 08/23/2013 | Browning Ferris (9001099) | Po Box 219 | | Pineville | NC | 28134-0219 | $ 9.53 |
| 08/26/2013 | Bay Harbour 90-1 Ltd. | 885 Third Avenue, | 34Th Floor | New York | NY | 10022 | $ 12,143.18 |
| 08/26/2013 | Bay Harbour Partners Ltd. | 885 Third Avenue, | 34Th Floor | New York | NY | 10022 | $ 12,143.18 |
| 08/26/2013 | M.O. Jack Argence Company | Richard J. Tomeny, Jr. | 212 Veterans Blvd., Suite 201 | Metairie | LA | 70005 | $ 3,683.73 |
| 08/26/2013 | Johnson, Moses | C/O Alan D. Mcinnes | Kilpatrick Stockton, Llp | Raleigh | NC | 27612 | $ 1,430.54 |
| 08/26/2013 | Barjan Products & Entertainment | 7800 51St Street West | | Rock Island | IL | 61201 | $ 1,232.28 |
| 08/26/2013 | Taylor Gas Inc | 84 Old Jonesboro Rd | | Fairburn | GA | 30213 | $ 1,162.71 |
| 08/26/2013 | The News Group | P.O. Box 7307 | | San Antonio | TX | 78207 | $ 946.54 |
| 08/26/2013 | Network Telephone Corp. | 3300 N. Pace Blvd. | | Pensacola | FL | 32505 | $ 868.05 |
| 08/26/2013 | Titan Management Group | 1136 Zion Church Rd | Building B Suite 130 | Braselton | GA | 30517 | $ 866.46 |
| 08/26/2013 | Stuckey'S Distribution | P.O. Box 406654 | | Atlanta | GA | 30384-6654 | $ 823.61 |
| 08/26/2013 | Finova Capital Corporation | C/O Ct Corporation System | 208 S. Lasalle St. Ste 814 | Chicago | IL | 60604 | $ 793.45 |
| 08/26/2013 | Matador Distributing | 300 Townpark Dr. Nw | | Kennesaw | GA | 30144 | $ 752.44 |

E-Z Serve Convenience Stores, Inc.
Uncashed Checks
as 2/28/14

| Date | Payee | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 08/26/2013 | Verizon Select Services/Verizon | 6665 N. Macarthur | | Irving | TX | 75039 | $725.88 |
| 08/26/2013 | At&T Wireless | Attn: Mt Meyer | 7900 Xerxes Ave So #301 | Bloomington | MN | 55431 | $471.76 |
| 08/26/2013 | National Property Tax Mgmt Inc | 2825 Wilcrest Dr. Ste 460 | | Houston | TX | 77042 | $468.87 |
| 08/26/2013 | Red Bull North America Inc | M. Frank-Distributors | 550 Elmwood Pkwy Blvd | Jefferson | LA | 70123 | $378.68 |
| 08/26/2013 | Cut & Trim | P.O. Box 2518 | | Gretna | LA | 70054-2518 | $373.51 |
| 08/26/2013 | Sizemore Corporation | C/O Stephani W. Humrickhouse | Nicholls & Crampton, P.A. | Raleigh | NC | 27609 | $359.08 |
| 08/26/2013 | Vander Shivers Ok Services | 102 Green Dr | | Mary Esther | FL | 32569-2308 | $358.03 |
| 08/26/2013 | Bragg, Keith | C/O James M. Thomas, Esq. | 125 N Franklin St | Dublin | GA | 31021 | $312.67 |
| 08/26/2013 | Triangle Ice Co. Inc. | C/O S. Nikole Byrd | PO Box 2611 | Raleigh | NC | 27602-2611 | $305.08 |
| 08/26/2013 | Southeastern Security Consultants, Inc | 2627 Sandy Plains Rd | | Marietta | GA | 30066 | $293.32 |
| 08/26/2013 | Florida Dept Of Business | P.O. Box 6300 | | Tallahassee | FL | 32314-6300 | $281.27 |
| 08/26/2013 | Sms Ice Cream | 3371 Sw 42Nd Ave | | Palm City | FL | 34990 | $267.97 |
| 08/26/2013 | Magsplus | 11325 Gemini Ln | | Dallas | TX | 75229 | $261.14 |
| 08/26/2013 | Taco Bell Corp. | 17901 Von Karman | Attn: General Counsel | Irvine | CA | 92614 | $250.50 |
| 08/26/2013 | Flav-O-Rich, Llc | Attn: Joann Scott | Velda Farms | Lakeland | FL | 33801 | $238.73 |
| 08/26/2013 | Chastain Valdosta Partners | C/O Alan D. Mcinnes | Killpatrick Stockton Llp | Raleigh | NC | 27612 | $237.57 |
| 08/26/2013 | Hamill, Jeffrey S. | 1717 E. Birch Street - J105 | | Brea | CA | 92821 | $227.16 |
| 08/26/2013 | Mclure Oil Company Inc | 3883 Rogers Bridge Rd. | | Duluth | GA | 30097 | $219.99 |
| 08/26/2013 | Now Publishing | S 940 A Industy Road | Suite 4 | Kenner | LA | 70062 | $218.72 |
| 08/26/2013 | Pcms | 3445 N Causeway Blvd | | New Orleans | LA | 70115 | $217.81 |
| 08/26/2013 | Coca Cola Usa | P.O. Box 102190 | 68 Annex | Atlanta | GA | 30368 | $213.19 |
| 08/26/2013 | Dresser Industries Inc | Wayne Division | 124 West College Ave. | Salisbury | MD | 21804 | $211.27 |
| 08/26/2013 | Gulf Coast Roses | Po Box 409 | | Satsuma | AL | 36572 | $185.75 |
| 08/26/2013 | Rittiner, Carol M. & Lloyd J. & | Paciera, Keith M. As Ttees | Attn: David F. Waguespack #21121 | New Orleans | LA | 70130 | $185.26 |
| 08/26/2013 | Innovate E C Inc | 160 N Craig St Suite 2 | | Pittsburgh | PA | 15213 | $174.07 |
| 08/26/2013 | Cobb Emc | P.O. Box 369 | | Marietta | GA | 30061 | $164.08 |
| 08/26/2013 | Mbm Corp. (Formerly Ffm) | P.O. Box 277308 | | Atlanta | GA | 30384-7308 | $156.40 |
| 08/26/2013 | Tankology (Box 297446) | 8501 N Mopac Expressway | Suite 400 | Austin | TX | 75759 | $156.24 |
| 08/26/2013 | Air Bp Credit Card Processing | Attn: Collections | 1790 16Th St. Se | Salem | OR | 97302 | $152.67 |
| 08/26/2013 | Maltese Signs | Pattison Sign Group | 3100 Medlock Bridge Rd. Ste 420 | Norcross | GA | 30071 | $132.00 |
| 08/26/2013 | Earthgrains Company, The | Attn: Joyce Curry | 111 Corporate Office Drive, Suite 200 | Earth City | MO | 63045 | $125.50 |
| 08/26/2013 | Security Termite & Pest Sys Jx | 5274 Ramona Blvd. | | Jacksonville | FL | 32205 | $123.11 |
| 08/26/2013 | Adt Security Services, Inc. | Attn: Diane Cotton | One Town Center Road | Boca Raton | FL | 33486 | $121.85 |
| 08/26/2013 | Redd, Dennis | 2910 Regent Dr. | | Tallahassee | FL | 32304-1242 | $120.36 |
| 08/26/2013 | Jackson Electric Membership Corp. | P.O. Box 38 | | Jefferson | GA | 30549 | $116.27 |
| 08/26/2013 | Chastain Apex Partners | C/O Alan D. Mcinnes | Kilpatric Stockton Llp | Raleigh | NC | 27612 | $111.48 |
| 08/26/2013 | Florida Power Corporation | P.O. Box 33199 | | St. Petersburg | FL | 33733 | $103.58 |
| 08/26/2013 | Royal & Sunalliance Financial | Security | PO Box 60010 | Charlotte | NC | 28260-0010 | $100.41 |
| 08/26/2013 | Owen F. Kyser Trust & J. Harold Chastain | C/O Alan D. Mcinnes | Kilpatric Stockton Llp | Raleigh | NC | 27612 | $100.32 |
| 08/26/2013 | Pioneer Electric Cooperative | Po Box 604 | | Piqua | OH | 45356 | $97.83 |
| 08/26/2013 | Ronnie Hornsy | 6135 Grant Ford Rd | | Gainseville | GA | 30506 | $96.95 |
| 08/26/2013 | Dominion-Virginia Power | Attn: Customer Credit Services | 18th Floor | Richmond | VA | 23261 | $96.65 |
| 08/26/2013 | Cash Register Sales Inc (La) | 3020 Arnoult Rd | | Metairie | LA | 70002 | $96.49 |
| 08/26/2013 | Fisher/Rex Sandwiches | 1519 Brookside Drive | | Raleigh | NC | 27604 | $95.05 |
| 08/26/2013 | Pepsi-Cola General Bottlers 81 | P.O. Box 75997 | | Chicago | IL | 60675-5997 | $94.37 |
| 08/26/2013 | Spirit Services (Trade) | P.O. Box 507 | | Albany | GA | 31702 | $92.65 |
| 08/26/2013 | F.E. Dibacco | 730 North Broad Street | | Woodbury Heights | NJ | 08097 | $92.28 |
| 08/26/2013 | Citicorp Vendor Finance Inc. | C/O Ct Corporation Systems | 120 S. Central Ave. | St. Louis | MO | 63105 | $84.40 |
| 08/26/2013 | Mr Rooter | 1207 Kruger Ave | | Charleston | SC | 29407 | $83.65 |

E-Z Serve Convenience Stores, Inc.
Uncashed Checks
as 2/28/14

| Date | Payee | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 08/26/2013 | Hall, Susan R. (Rent) | 1280 Laurel Ct | | Weston | FL | 33326 | $ 83.15 |
| 08/26/2013 | Baton Rouge Coca Cola | 1000 Dawbdake Ave | | Baton Rouge | LA | 70809 | $ 82.32 |
| 08/26/2013 | Bulletin Board Montgomery | P.O. Box 241207 | | Montgomery | AL | 36124-1207 | $ 80.76 |
| 08/26/2013 | Rainbow Food Stores | 9321 Cyprus Shore Ln | | Jacksonville | FL | 32257 | $ 80.43 |
| 08/26/2013 | Geosurvey, Ltd. | C/O Richard E. Moberly, Esq. | McKenna Long & Aldridge LLP | Atlanta | GA | 30308 | $ 79.58 |
| 08/26/2013 | Jerry D Tammen Charitable Trust | P.O. Box 1258 | | Blue Ridge | GA | 30513 | $ 74.60 |
| 08/26/2013 | Sprint (Box 530503) | P.O. Box 530503 | | Atlanta | GA | 30353-0503 | $ 74.31 |
| 08/26/2013 | Mashburn, Richard | The Cleaning Brigage | | Destrehan | LA | 70047 | $ 70.87 |
| 08/26/2013 | Appalachian Electric Cooperative | P.O. Box 710 | | Jefferson City | TN | 37760-0710 | $ 70.66 |
| 08/26/2013 | Southern Belle Sandwich Co | P.O. Box 45130 | | Baton Rouge | LA | 70895 | $ 68.50 |
| 08/26/2013 | Sprint (Box 530581) | P.O. Box 530581 | | Atlanta | GA | 30353-0581 | $ 67.90 |
| 08/26/2013 | Avcard | Robert W Podgurski | P.O. Box 79682 | Baltimore | MD | 21279-0682 | $ 62.95 |
| 08/26/2013 | Lakeland Oil Co Inc. | 308 W Main Street | | Lakeland | GA | 31635 | $ 59.12 |
| 08/26/2013 | Cummings Incorporated | 4560 Trousdale Dr. | | Nashville | TN | 37204 | $ 57.57 |
| 08/26/2013 | Donald Robert Cooper'S Lawn & Maint. | Donald Cooper | 700 Gillmar Ave NW | Palm Bay | FL | 32907-7078 | $ 57.11 |
| 08/26/2013 | Pepsi Cola Of Charlotte | 2900 Interstate St. | | Charlotte | NC | 28208 | $ 54.09 |
| 08/26/2013 | Jefferson Parish Water Department | Jefferson Parish Attorney'S Office | 1221 Elmwood Park Blvd., Suite 701 | Harahan | LA | 70123 | $ 54.04 |
| 08/26/2013 | Coast Electric Power | P.O. Box 2430 | | Bay St Louis | MS | 39521 | $ 53.53 |
| 08/26/2013 | Snapping Shoals Emc | P.O. Box 73 | | Convington | GA | 30015-0470 | $ 52.86 |
| 08/26/2013 | R. B. Howes & Co. Inc | P.O. Box 100 | | Coventry | RI | 02816 | $ 52.83 |
| 08/26/2013 | Tafco Mabry & Haynes Inc | 1700 Mcfarland 400 Dr | | Alpharetta | GA | 30004 | $ 50.59 |
| 08/26/2013 | Wedgefield Centre | Pmb #366 | 2336 S. East Ocean Blvd. | Stuart | FL | 34996-3310 | $ 48.80 |
| 08/26/2013 | Amicalola Electric Membership | 544 Highway 515 South | | Jasper | GA | 30143 | $ 47.17 |
| 08/26/2013 | Anderson Carpet Center Inc | 41 Mission Ridge Dr., Sw | | Cartersville | GA | 30120 | $ 46.38 |
| 08/26/2013 | Con Spiratos | 5886 Us Hwy 301 South | | Four Oaks | NC | 27524 | $ 44.76 |
| 08/26/2013 | Southtrust Bank | 112 North 20Th Street | | Birmingham | AL | 35203 | $ 44.25 |
| 08/26/2013 | Drain Doctor | Po Box 232 | | Lynn Haven | FL | 32444 | $ 44.03 |
| 08/26/2013 | Roto Rooter Plumbing & Drain Service | 2713 Kingston St. | | Kenner | LA | 70062 | $ 42.19 |
| 08/26/2013 | Liberty Distributing Company | 5225 S. 37Th Street | | Phoenix | AZ | 85040 | $ 42.13 |
| 08/26/2013 | Browning Ferris | Po Box 9001625 | | Louisville | KY | 40290-1625 | $ 41.34 |
| 08/26/2013 | Sand Dollar Distributors Town | 3172 North Andrews Ext. | | Pompano Beach | FL | 33064 | $ 40.98 |
| 08/26/2013 | Phil Wainwright | 504 Mossy Oak Ridge | | Prattville | AL | 36066 | $ 40.16 |
| 08/26/2013 | Leon County Tax Collector | P.O. Box 1835 | | Tallahassee | FL | 32302-1835 | $ 38.98 |
| 08/26/2013 | Rosebud | 328 Orange Street | | Altamonte Springs | FL | 32701 | $ 38.97 |
| 08/26/2013 | Ivy Associates Inc | 11610 Mission Bell Court | | Fountain Hill | AZ | 85268 | $ 38.54 |
| 08/26/2013 | Danny'S Maintenance Service | Route 1 Box 213 | | Dixie | GA | 31629 | $ 38.36 |
| 08/26/2013 | V Paciera Lp Prmaguera (Rent) | Dba Gulf Coast Prop | P.O. Box 24087 | New Orleans | LA | 70184 | $ 37.92 |
| 08/26/2013 | Hms Properties (Rent) | C/O Sherman Muths Jr | P.O. Box 1630 | Gulfport | MS | 39502 | $ 37.30 |
| 08/26/2013 | Causey Plumbing Company | 131 Causey Street | | Myrtle Beach | SC | 29577 | $ 36.59 |
| 08/26/2013 | Kentronics Security System Inc | 6327-4 Argyle Forest Blvd | | Jacksonville | FL | 32244 | $ 35.92 |
| 08/26/2013 | Sunspot Beverage & Snacks | 215 Pineda St. #149 | | Longwood | FL | 32750 | $ 35.71 |
| 08/26/2013 | Taylor Fortune Dist Inc | 1104 S Rowan St. | | New Orleans | LA | 70125 | $ 34.13 |
| 08/26/2013 | G T Com (Box 9001) | 502 5Th St. | | Port Saint Joe | FL | 32456 | $ 34.04 |
| 08/26/2013 | Purity Dairies, Inc. | Alex D. Madrazo, Esq. | Dean Foods Company | Dallas | TX | 75201 | $ 32.05 |
| 08/26/2013 | Comp Usa | 18451 North Dallas Pkwy | | Dallas | TX | 75287 | $ 31.21 |
| 08/26/2013 | American Uniform Co. | 4363 Ocoee St. N#3 | | Cleveland | TN | 37311 | $ 31.08 |
| 08/26/2013 | Don Griffin Dist Co | 30435 Commerce Dr. #108 | | San Antonio | FL | 33576 | $ 30.47 |
| 08/26/2013 | Joe Williams Water & Sewage | 728 Boithott Lane | | Buchnell | FL | 33513-4531 | $ 30.15 |
| 08/26/2013 | Security Link Of Ameritech | Nat'L Account Group Dept | L277 KY 40290 | Columbus | OH | 43260 | $ 29.80 |

| Date | Payee | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 08/26/2013 | J & W Beverage Corp. | 212 Newman Rd. | | Lake Park | FL | 33403 | $ 29.77 |
| 08/26/2013 | Usace-Finance & Acctg Officer | Savannah District | PO Box 889; Attn: Re-Rm (Bruce Bringham) | Savannah | GA | 31402-0889 | $ 27.78 |
| 08/26/2013 | Wise Guys | 1489 Hartwellville St | | Palm Bay | FL | 32907 | $ 27.48 |
| 08/26/2013 | Reiter Springfield, Llc | Alex D. Madrazo, Esq. | Dean Foods Company | Dallas | TX | 75201 | $ 26.86 |
| 08/26/2013 | Afc Enterprises | Churchs Chicken | 5555 Glenridge Connection Ne Ste 300 | Atlanta | GA | 30342 | $ 26.39 |
| 08/26/2013 | Ccc (Container Co Of Carolina) | 1010 Rogers Bridge Road | | Duncan | SC | 29334 | $ 26.30 |
| 08/26/2013 | Roymar Limited Partnership | 77 Willow Drive | | Gretna | LA | 70053 | $ 26.11 |
| 08/26/2013 | United Waste Service | P O Box 9001810 | | Louisville | KY | 40290-1810 | $ 25.77 |
| 08/26/2013 | Browning Ferris (9001228) | P O Box 9001228 | | Louisville | KY | 40290-1228 | $ 25.31 |
| 08/26/2013 | Sharon'S Lawn Service | Sharon Gaudet | 102 Katelyn Street | Schriever | LA | 70395 | $ 25.24 |
| 08/26/2013 | George, Kimberly | 1006 Double Spring Ct | | Apex | NC | 27502 | $ 24.87 |
| 08/26/2013 | American Intl Group | P O Box 102535 | | Stockbridge | GA | 30368-2535 | $ 24.69 |
| 08/26/2013 | Browning Ferris Ind (9001665) | Po Box 9001665 | | Louisville | KY | 40290-1665 | $ 24.46 |
| 08/26/2013 | Woodruff Equipment Inc | Po Box 550006 | | Orlando | FL | 32855-0006 | $ 24.33 |
| 08/26/2013 | Parish, Jefferson | Timothy D. Valenti, Asst. Parish Attorney | 1221 Elmwood Park Blvd, Suite 701 | New Orleans | LA | 70123 | $ 23.00 |
| 08/26/2013 | Kevin Richardson As Trustee Of The Eric & | Marc Schreiber Trust | William L. Esser IV - Parker Poe Et Al | Charlotte | NC | 28202 | $ 22.38 |
| 08/26/2013 | Quality Lawn Service | P.O. Box 9664 | | Paducah | KY | 42002 | $ 22.38 |
| 08/26/2013 | Stanfield Glass & Mirror | 2460 Dahlonega Hwy | | Cumming | GA | 30040 | $ 21.95 |
| 08/26/2013 | Escambia County Utilities Auth | 9255 Sturdevant St | | Pensacola | FL | 32514 | $ 21.11 |
| 08/26/2013 | S & S Professional Security | P O Box 8512 | | Mandeville | LA | 70470-8512 | $ 20.70 |
| 08/26/2013 | Peoples Realty Inc (Rent) | 535 Holmes Blvd | Suite 200 | Terrytown | LA | 70056 | $ 20.52 |
| 08/26/2013 | Phoenix Products | Attn: A/R Collections | 1727 Bennett St. | Jacksonville | FL | 32206 | $ 20.52 |
| 08/26/2013 | Sco Services Sales | Attn: Collections | 355 South 520 West, Ste 250 | Lindon | UT | 84042-1911 | $ 20.52 |
| 08/26/2013 | Roto Rooter Plumbing Mobile Al | Joan Johnson | 2001 N Beltline Hwy | Mobile | AL | 36618 | $ 19.61 |
| 08/26/2013 | Letech Power Inc | 1974 Tuskegee Rd | | Jacksonville | FL | 32209 | $ 19.04 |
| 08/26/2013 | River Ridge Electric Inc. | 1537 Edwards Ave - B | | New Orleans | LA | 70123 | $ 18.99 |
| 08/26/2013 | B & L Vacuum | 151 Smithfield Rd | | Lucedale | MS | 39452 | $ 18.65 |
| 08/26/2013 | Russell & Beverly Quave (Rent) | 717 Holly Hills Drive | | Biloxi | MS | 39532 | $ 18.44 |
| 08/26/2013 | Planet Turf | 3125 Herbert St | | Norfolk | VA | 23513 | $ 18.13 |
| 08/26/2013 | Sprint Conference Line | P.O. Box 101343 | | Atlanta | GA | 30392-1343 | $ 18.10 |
| 08/26/2013 | Ascom Hasler Leasing | P O Box 828 | | Deerfield | IL | 60680 | $ 17.80 |
| 08/26/2013 | Jim Wood Construction | Po Box 1660 | | Conway | SC | 29526 | $ 17.41 |
| 08/26/2013 | Raburn Evans Glass Serv. | 138 N. Ramney | 1905 N Main St | Sikeston | MO | 63801 | $ 17.32 |
| 08/26/2013 | Merchant Transaction Supplies | 10200 Nw 25Th St Suite A113 | | Miami | FL | 33172 | $ 16.64 |
| 08/26/2013 | Law Signs | 1301 Harrison Rd. | | Murfreesboro | TN | 37128 | $ 16.34 |
| 08/26/2013 | Willowbrook Distributors | 1117 Copeland Oaks Dr. | | Morrisville | NC | 27560 | $ 16.31 |
| 08/26/2013 | Triangle Ice (Durham) | Po Box 90518 | | Raleigh | NC | 27675 | $ 13.62 |
| 08/26/2013 | Latter & Blum | Property Management Inc/Realtors | 800 Common Street | New Orleans | LA | 70112-2338 | $ 13.24 |
| 08/26/2013 | City Of Jackson | William A. Fears | PO Box 531 | Jackson | MS | 39205 | $ 14.99 |
| 08/26/2013 | Griers Office Machines Inc | 62 North Florida Street | | Mobile | AL | 36607 | $ 14.70 |
| 08/26/2013 | Cul'S Boiled Peanuts | P.O. Box 316 | | Lavonia | GA | 30553 | $ 14.67 |
| 08/26/2013 | Electrical Contractors, Inc. | J.D. Gaddis | 2545 Suite B | Conyers | GA | 30012 | $ 14.44 |
| 08/26/2013 | Barbers Pure Milk Birmingham | P.O. Box 11407 | | Birmingham | AL | 35246-061 | $ 14.30 |
| 08/26/2013 | Roto-Rooter (Ms) | 227 E Fifth St. | | Long Beach | MS | 39560 | $ 14.12 |
| 08/26/2013 | Southeastern Restaurant Svc. | 2200 Norcross Parkway | | Atlanta | GA | 30303 | $ 12.93 |
| 08/26/2013 | Anne D Murray (Rent) | 723 Forest Point Drive | | Brandon | MS | 39042 | $ 12.70 |
| 08/26/2013 | Firefighters Extinguisher | P.O. Box 9288 | | Pensacola | FL | 32513 | $ 12.54 |
| 08/26/2013 | Coast To Coast Computer Prod | P O Box 2418 | | North Hills | CA | 91393-2418 | $ 12.44 |
| 08/26/2013 | Robert J Collins Jr (Rent) | 11212 N May Ave Suite 112 | | Baton Rouge | LA | 70809 | $ 12.43 |

E-Z Serve Convenience Stores, Inc.
Uncashed Checks
as 2/28/14

| Date | Payee | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 08/26/2013 | Perfection Bakeries Inc. | 1278 West Robb Avenue | | Lima | OH | 45807 | $ 12.34 |
| 08/26/2013 | Walker, Warren | 10721 Kinniel Rd | | New Orleans | LA | 70127 | $ 11.94 |
| 08/26/2013 | Aether Systems | P O Box 406926 | | Atlanta | GA | 30384 | $ 11.92 |
| 08/26/2013 | David Feldman Trust (Rent) | 6707 Democracy Blvd. #300 | | Bethesda | MD | 20817 | $ 11.76 |
| 08/26/2013 | Derst Baking Company | P.O. Box 22849 | | Savannah | GA | 31403 | $ 11.74 |
| 08/26/2013 | Alpha Lee Abaunza (Rent) | 3728 B Country Club Dr. | | Birmingham | AL | 35213 | $ 11.69 |
| 08/26/2013 | International Paper Supplies | 55 Elm St. | | Chauplain | NY | 12919 | $ 11.66 |
| 08/26/2013 | P & I Supply Company Inc | 1628 Damon St. | | Savannah | GA | 31403 | $ 11.56 |
| 08/26/2013 | Abc Kersey Septic Tank Serv | Po Box 5167 | | Waldosta | GA | 31603-5167 | $ 11.44 |
| 08/26/2013 | P C R S | Po Box 51205 | | Knoxville | TN | 37950 | $ 11.31 |
| 08/26/2013 | Bickham, Gaylord | 721 Main St | | Franklinton | LA | 70438 | $ 11.19 |
| 08/26/2013 | Coffee Etc | 2120 S. Meridan St | | Indianapolis | IN | 46225 | $ 11.19 |
| 08/26/2013 | Griffin Landscaping | Charles Griffin | Rt. 1 Box 30 | Barney | GA | 31625 | $ 11.19 |
| 08/26/2013 | Maoasa Us, Llc | 11301 30Th St. | | Washington | DC | 20007 | $ 11.14 |
| 08/26/2013 | Glades Pest Control | 228 E Main St. | | Pahokee | FL | 33476 | $ 11.03 |
| 08/26/2013 | Pascagoula Utilities | Po Drawer 908 | | Pascagoula | MS | 39568-0908 | $ 10.95 |
| 08/26/2013 | Castles Consulting | 2411 Oak St Ste 304 | | Myrtle Beach | SC | 29577 | $ 10.92 |
| 08/26/2013 | Custom Electronics & Security | Westco Security | 133 Eglin Pkwy Se | Ft. Walton Beach | FL | 32548 | $ 10.79 |
| 08/26/2013 | John P & Opal P Reaver (Rent) | 1011 Buena Vista Blvd | | Panama City | FL | 32401 | $ 10.64 |
| 08/26/2013 | Transport International Pool, Inc. | D/B/A Ge Capital Modular Space | 426 West Lancaster Ave. | Devon | PA | 19333 | $ 10.57 |
| 08/26/2013 | Audit Security Bags Inc. | P.O. Box 691563 | | Cincinnati | OH | 45269-1563 | $ 10.46 |
| 08/26/2013 | H Samm & Company Inc | 4280 Interstate Dr. | | Macon | GA | 31210 | $ 10.41 |
| 08/26/2013 | City Of Parker | City Clerk'S Office | P.O. Box 10619 | Parker | FL | 32404 | $ 10.01 |
| 08/26/2013 | Appalachian Waste Systems Llc | Po Box 2493 | 530 Tom Boyd Rd | Blue Ridge | GA | 30513 | $ 9.97 |
| 08/26/2013 | Shopper Baton Rouge | P O Box 45606 | | Baton Rouge | LA | 70895 | $ 9.80 |
| 08/26/2013 | E R Services Inc | P O Box 747 | | Dahlonega | GA | 30533 | $ 9.78 |
| 08/26/2013 | E W Burch Jr (Rent) | 907 Nw 18Th Terrace | | Gainesville | FL | 32605 | $ 9.56 |
| 08/26/2013 | Aaa North Lock & Safe | 5112 Willow Tarn | | Acworth | GA | 30102 | $ 9.39 |
| 08/26/2013 | Shimar Recycling | Po Box 51334 | | Durham | NC | 27717-1334 | $ 9.37 |
| 08/26/2013 | City Of Commerce | P O Box 918 | | Commerce | GA | 30529 | $ 9.32 |
| 08/26/2013 | City Of Cartersville | Po Box 1390 | | Cartersville | GA | 30120 | $ 9.17 |
| 08/26/2013 | Georgia Burglar Alarms Inc | P O Box 171 | | Dublin | GA | 31040 | $ 9.16 |
| 08/26/2013 | Anderson News Birmingham | P2316 1St Ave S | | Birmingham | AL | 35233 | $ 8.88 |
| 08/26/2013 | City Of Atlanta Municipal Rev | Collector | P O Box 931474 | Atlanta | GA | 31193-1474 | $ 8.84 |
| 08/26/2013 | Usa Today (Mobile) | 104 N Royal | | Mobil | AL | 36602 | $ 8.73 |
| 08/26/2013 | Eastpoint Water & Sewer | P O Box 610 | | Eastpoint | FL | 32328 | $ 8.45 |
| 08/26/2013 | Toner Tech Cartridge Service | 2915 N. East Ave. | | Panama City | FL | 32405 | $ 8.11 |
| 08/26/2013 | Muzak-Charlotte | 9801G Southern Pine Blvd | | Charlotte | NC | 28273 | $ 7.76 |
| 08/26/2013 | Roper'S Donut Shop | 1409 West Main | | Murray | KY | 42071 | $ 7.74 |
| 08/26/2013 | Browning-Ferris (830128) | Waste Industries | 3821 Cook Blvd | Chesapeake | VA | 23323-1605 | $ 7.65 |
| 08/26/2013 | Frontrange Heat Division Inc | Dept 1027 | | Denver | CO | 80263-1027 | $ 7.64 |
| 08/26/2013 | Fulton County Finance | P.O. Box 105300 | | Atlanta | GA | 30348 | $ 7.62 |
| 08/26/2013 | Atmos Energy/Louisiana Division | Attn: Bankruptcy Group | PO Box 15488 | Amarillo | TX | 79105-5488 | $ 7.32 |
| 08/26/2013 | Beaufort Jasper Water & Sewer | P O Box 580388 | | Charlotte | NC | 28258-0388 | $ 7.27 |
| 08/26/2013 | Merchant Debit Supplies (Mds) | 334 Cornella Street | PMB 202 | Plattsburg | NY | 12901 | $ 7.03 |
| 08/26/2013 | Roto Rooter Plumbers | 8820 Midway West | | Raleigh | NC | 27617 | $ 6.97 |
| 08/26/2013 | Wilcox Lawn Service | 5207 Denise Drive | | Raleigh | NC | 27606 | $ 6.96 |
| 08/26/2013 | Public Ice Service, Inc. | Lynn Hesselrode | 906 S Fifth Street | Charleston | MO | 63834 | $ 6.94 |
| 08/26/2013 | C F S Industries Inc | P O Box 410459 | | Melbourne | FL | 32941 | $ 6.92 |

| Date | Payee | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 08/26/2013 | Cash Control Systems | 828C Pass Road | | Gulfport | MS | 39501 | $ 6.92 |
| 08/26/2013 | Culligan-Bellefontaine | 1040 S. Main Street | | Bellefontaine | OH | 43311 | $ 6.77 |
| 08/26/2013 | Contel Datacom | 730 Sweet Gum Way | | Canton | GA | 30115 | $ 6.55 |
| 08/26/2013 | Huntsville Utilities | Po Box 2048 | | Huntsville | AL | 35804 | $ 6.51 |
| 08/26/2013 | Crystal Ice Co (Glacier) | 208 Cumming Ind. Park Dr. | | Cumming | GA | 30040 | $ 6.38 |
| 08/26/2013 | Zimmerman Sign Company | 9846 Highway 31 East | | Tyler | TX | 75705 | $ 6.30 |
| 08/26/2013 | Advanta Leasing Services Corp | P.O. Box 41598 | | Philadelphia | PA | 19101-1598 | $ 6.22 |
| 08/26/2013 | Barbara Bright | Tony Dr. | P O Box 187 | Anniston | MO | 63820 | $ 6.22 |
| 08/26/2013 | Terminix International (Ga) | 1000 Williams Dr, Ste 1014 | | Marietta | GA | 30066 | $ 5.97 |
| 08/26/2013 | Millard Bean (Atl Journal) | 213 Plum | | Trion | GA | 30753 | $ 5.94 |
| 08/26/2013 | Deli, The | Subs & More, Inc. | 593 S Birdneck Road, Suite 101 | Virginia Beach | VA | 23451 | $ 5.93 |
| 08/26/2013 | P O A Publishing, Llc | Box 29460 | | Los Angeles | CA | 90029-0460 | $ 5.93 |
| 08/26/2013 | All About Septic | 6210 West Brook Ln | | Acworth | GA | 30102 | $ 5.91 |
| 08/26/2013 | T D S Telcom (3 7 14 35) | 3233 East 1St St. | | Blue Ridge | GA | 30513 | $ 5.89 |
| 08/26/2013 | Your Better Job. Com | 225 Nw Hollywood Blvd | | Ft Walton Beach | FL | 32548 | $ 5.84 |
| 08/26/2013 | Georgia Entrance Systems | 1256 Oakbrook Dr Ste D | | Norcross | GA | 30093 | $ 5.83 |
| 08/26/2013 | Mobile Glass Co Inc | Po Box 16163 | | Mobile | AL | 36616 | $ 5.80 |
| 08/26/2013 | Jerry Wilsons Roofing Co | 706 Jenks Ave. | | Panama City | FL | 32401 | $ 5.60 |
| 08/26/2013 | Atlanta Fire Department | 675 Ponce De Leon Ave Ne | Suite 2001 | Atlanta | GA | 30308-1807 | $ 5.57 |
| 08/26/2013 | Multi Service | Attn: Risk Management | 8650 College Blvd. | Overland Park | KS | 66210 | $ 5.54 |
| 08/26/2013 | American Proteins Inc | Darling International | 3210 Moon Station Rd Nw | Kennesaw | GA | 30144 | $ 5.53 |
| 08/26/2013 | Terminix International (Cga) | 2350 Pendley Rd. | | Cumming | GA | 30041-6449 | $ 5.53 |
| 08/26/2013 | News On Wheels Baton Rouge | 10699 Airline Hwy | | Baton Rouge | LA | 70816 | $ 5.53 |
| 08/26/2013 | Summerville News | P.O. Box 310 | | Summerville | GA | 30747 | $ 5.49 |
| 08/26/2013 | Browning Ferris (9001632) | Emerald Coast District | P O Box 9001632 | Louisville | KY | 40290-1632 | $ 5.48 |
| 08/26/2013 | City Of Carnesville | Po Box 32 | | Carnesville | GA | 30521 | $ 5.48 |
| 08/26/2013 | Missouri Logos Partnership Dba | Interstate Logos Inc | 3702 W Truman Blvd, Suite 122 | Jefferson City | MO | 65109 | $ 5.43 |
| 08/26/2013 | Roses With Love | P.O. Box 1094 | 1845 Pine Street | Murphysboro | IL | 62966 | $ 5.41 |
| 08/26/2013 | Cruzen Equipment Co Inc | 160 W Mallony Ave | | Memphis | TN | 38109 | $ 5.39 |
| 08/26/2013 | Seminole Inc | 290 Florida Street | | Stuart | FL | 34994 | $ 5.31 |
| 08/26/2013 | T D S Telcom (3 7 14 35) | 3233 East 1St St. | | Blue Ridge | GA | 30513 | $ 5.31 |
| 08/26/2013 | City Of Lenox | Utilities Department | P.O. Box 560 | Lenox | GA | 31637 | $ 5.28 |
| 08/26/2013 | City Of Dawsonville | 65 Highway 53 West | | Dawsonville | GA | 30534 | $ 5.18 |
| 08/26/2013 | Jacks Pressure Steam Cleaning | 6740 Se 110Th St. | | Belleview | FL | 34420 | $ 5.12 |
| 08/26/2013 | Co-Jac Eletric | 2509 Grimsley St | | Pascagoula | MS | 39567 | $ 5.11 |
| 08/26/2013 | Golden Waste | P O Box 90010099 | | Louisville | KY | 40290-1099 | $ 5.11 |
| 08/26/2013 | Southern Lawn Service | 10714 Cr 738F | | Webster | FL | 33597 | $ 5.04 |
| 08/27/2013 | Forever Fresh Fruit Co Inc | 2550 Hamilton Mill Rd. | | Buford | GA | 30519 | $ 128.05 |
| 08/23/2013 | Charles B. Jenkins | 6416 Brand Drive | | Mckinney | TX | 75070 | $ 2,202.27 |
| 08/23/2013 | Michael E. Boster | 17 Cain Creek Court | | Hillsborough | NC | 27278 | $ 468.95 |
| 08/23/2013 | John H. Hearne | Po Box 1725 | | Pittsboro | NC | 27312-1725 | $ 299.51 |
| 08/23/2013 | James V Fountain | 56 Renfrew Drive | | Bella Vista | AR | 72715 | $ 214.91 |
| 08/23/2013 | Henry E. Bays | Po Box 4213 | | Kenmore | NY | 14217 | $ 157.61 |
| 08/23/2013 | Richard L. Staley | 2129 Northland Ave | | Lakewood | OH | 44107 | $ 136.21 |
| 08/23/2013 | Andrew M. Pochatko | 425 Woodridge Blvd | | Mandeville | LA | 70471 | $ 123.60 |
| 08/23/2013 | Monte C. Mcgilvray | 10110 Estes Park | | San Antonio | TX | 78250-5139 | $ 118.93 |
| 08/23/2013 | Mark Alon Ostoits | 19476 Champion Circle | | Gulfport | MS | 39503 | $ 118.86 |
| 08/23/2013 | Lawrence Caringi | 9 Tremont Street | | Neptune | NJ | 07753-5845 | $ 116.63 |
| 08/23/2013 | Martha L. Register | 5506 Bernhardt Ct. | | Wilmington | NC | 28409 | $ 98.66 |

E-Z Serve Convenience Stores, Inc.
Uncashed Checks
as 2/28/14

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 08/23/2013 | Jose Castillo | 118 White Eagle Dr. Unit 2145 | Waleska | GA | 30183 | $ 98.23 |
| 08/23/2013 | Thomas E. Greathouse | 317 Emma Street | Fort Worth | TX | 76111 | $ 90.15 |
| 08/23/2013 | Andrew Thomas Legrand | 220 Third Street | Denham Springs | LA | 70726 | $ 89.35 |
| 08/23/2013 | Jeffrey S. Smith | 1431 Hill Top Terrace | Moody | AL | 35004 | $ 85.19 |
| 08/23/2013 | Sandra D. Martin | 1502 Alabama Ave | Lynn Haven | FL | 32444 | $ 83.87 |
| 08/23/2013 | John J. Hatcher | 750 E. Pinetree Blvd. Lot 32 | Thomasville | GA | 31792 | $ 78.33 |
| 08/23/2013 | Carey Michael Phillips | 5017 Duxford Drive | Smyrna | GA | 30082 | $ 76.73 |
| 08/23/2013 | Brian C. Kelley | 2928 Lorrane Court | Marrero | LA | 70072 | $ 75.04 |
| 08/23/2013 | Lisa Bridwell | 210 Wheaton Ct. | Ocean Springs | MS | 39564 | $ 74.61 |
| 08/23/2013 | Kenneth A. Watson Ii | Po Box 8980 | Rocky Mount | NC | 27804 | $ 74.12 |
| 08/23/2013 | Francis M. Smith | Po Box 183 | Talmo | GA | 30575-0183 | $ 70.41 |
| 08/23/2013 | James R. George | 18413 Laurel Oak Drive | Edmond | OK | 73003-4037 | $ 68.12 |
| 08/23/2013 | Kormach Gak Deng | 86 Southern Trl | Carrollton | GA | 30117-9644 | $ 59.76 |
| 08/23/2013 | Didar H. Chowdhury | 56 East Sunray Drive | Queen Creek | AZ | 85242 | $ 59.65 |
| 08/23/2013 | Gwen Washington | 1655 North Atwood Dr. A2 | Macon | GA | 31204 | $ 59.37 |
| 08/23/2013 | James M. Collins | 101 Barons Glenn Way | Cary | NC | 27513 | $ 56.57 |
| 08/23/2013 | Ladonna Felder | 8077 Hwy 51 N-O | Magnolia | MS | 39652 | $ 56.13 |
| 08/23/2013 | Charles F. Nichols | 15890 D South Blvd | Silverhill | AL | 36576 | $ 54.86 |
| 08/23/2013 | Pamela J. Braud | 2416 St. Ann | New Orleans | LA | 70119 | $ 49.63 |
| 08/23/2013 | Delores Douglas | 6941 Otto Ave | Pensacola | FL | 32503 | $ 48.58 |
| 08/23/2013 | Toni R. Graham | 7653 Avalon Way | New Orleans | LA | 70127 | $ 47.59 |
| 08/23/2013 | Julie Njoku | 3335 Roosevelt Hwy | Atlanta | GA | 30349 | $ 46.60 |
| 08/23/2013 | Monica M Begnaud | 121 Chestnut Street | Mandeville | LA | 70447 | $ 45.46 |
| 08/23/2013 | Getahun E. Zemedhun | 3360 Mountain Dr Apt B 306 | Decatur | GA | 30032 | $ 45.04 |
| 08/23/2013 | Debra Borne | 10960 Beach Blvd #373 | Jacksonville | FL | 32246 | $ 44.37 |
| 08/23/2013 | Mark Mosteller | 4108 Brierwood Lane | Anniston | AL | 36207 | $ 41.80 |
| 08/23/2013 | Ahmed N. Mullick | 2788 Defoors Ferry Rd. #273 | Atlanta | GA | 30318 | $ 41.64 |
| 08/23/2013 | Larry J. Mitchell | 700 Neal St. Nw #3 | Atlanta | GA | 30318 | $ 40.32 |
| 08/23/2013 | Khairulamin Bhuiyan | 209 Pleasantville Crossing | Doraville | GA | 30340 | $ 40.04 |
| 08/23/2013 | Claude E Terrell | Po Box 12732 | Tallahassee | FL | 32308 | $ 38.66 |
| 08/23/2013 | Daniel Tatesse Awash | 3600 Indian Creek Way Apt B2 | Atlanta | GA | 30021 | $ 38.03 |
| 08/23/2013 | Abebe W. Muluneh | 3600 Indian Creek Way A-1 | Clarkston | GA | 30021 | $ 37.73 |
| 08/23/2013 | Kevin Henderson | 486 Concord Road | Tallahasse | FL | 32308 | $ 37.67 |
| 08/23/2013 | Gerda U. Dabon | 2218 Ledoux Circle | Opelousas | LA | 70570 | $ 36.61 |
| 08/23/2013 | Assefa Arebo | 3658 Buford Hwy Apt B17 | Atlanta | GA | 303291492 | $ 35.74 |
| 08/23/2013 | Belle E. Strickland | 5849 Eaglecrossing Lane | Riverdale | GA | 30274 | $ 35.36 |
| 08/23/2013 | Darryl M. Kernahan | 320 Glencoe Dr. | Wake Forest | NC | 27587 | $ 34.91 |
| 08/23/2013 | Brenda Mealer | P. O. Box 639 | Ellijay | GA | 30540 | $ 34.64 |
| 08/23/2013 | Ashenaei Tilahun | 4103 Cimarron Dr | Clarkston | GA | 30021 | $ 34.09 |
| 08/23/2013 | Elias D. Megersa | 1212 Spring Chase Circle | Stone Mountain | GA | 30083 | $ 32.90 |
| 08/23/2013 | Shirley G. Daniel | 3321 West Cove Rd | Chickamauga | GA | 30707 | $ 32.29 |
| 08/23/2013 | Rakib Mahmud | 2471 Windy Hill Rd. | Marietta | GA | 30067 | $ 31.25 |
| 08/23/2013 | Deborah Stella | P O Box 838 | Okeechobee | FL | 34973 | $ 31.11 |
| 08/23/2013 | Cathy D Fugatt | 4294 Rebecca Rd. | Crestview | FL | 32537 | $ 30.76 |
| 08/23/2013 | Stephanie R. Shawl | 1425 Alvar St | New Orleans | LA | 70117 | $ 30.48 |
| 08/23/2013 | Charles R Ratleff | 3913 Carnige Ave Apt 222 | Myrtle Beach | SC | 29577 | $ 30.26 |
| 08/23/2013 | Barbara Stermer | 14054 29 Hwy 44 | Gonzales | LA | 70373 | $ 29.54 |
| 08/23/2013 | Mary L Clark | 8342 Gardenia Cr Apt 1 | Pensacola | FL | 32534 | $ 28.99 |
| 08/23/2013 | Tammie H. Odom | 13173 Alysha Dr | Denham Springs | LA | 70726 | $ 28.93 |

E-Z Serve Convenience Stores, Inc.
Uncashed Checks
as 2/28/14

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 08/23/2013 | Sandra J. Jones | 357 Melbrook Dr | Gretna | LA | 70056 | $ 28.22 |
| 08/23/2013 | Ted L. Gaines | 1709 E Washington St. | Greenville | SC | 29607 | $ 27.91 |
| 08/23/2013 | Tom Griffis | 325 Lakewood Dr. | Luling | LA | 70070 | $ 27.55 |
| 08/23/2013 | Yonas L. Tessema | 5142 E Ponce De Leon Ave | Stone Mtn | GA | 30083 | $ 26.29 |
| 08/23/2013 | Yosief Ghirmai | 2136 Lunceford Lane | Lilburn | GA | 30047 | $ 25.85 |
| 08/23/2013 | Oscar L Pickens | 734 Foucher St. | New Orleans | LA | 70115 | $ 25.14 |
| 08/23/2013 | Woldeeherkos K. Mulugeta | 210 Summitt Forest Drive | Marietta | GA | 30068 | $ 24.97 |
| 08/23/2013 | Mohammed A. Dikko | P. O. Box 20696 | Tallahassee | FL | 32316 | $ 24.87 |
| 08/23/2013 | Michael H. Christian | 1020 Esterbrook Road | Ponchatoula | LA | 70454-9121 | $ 24.83 |
| 08/23/2013 | Lawrence A Lind | 3130 Royal St. | New Orleans | LA | 70117 | $ 24.64 |
| 08/23/2013 | Joseph P. Grieco | 132 Trafalgar Sq. | Slidell | LA | 70461 | $ 24.20 |
| 08/23/2013 | Ramona M. Walker | 650 Ricks Place | New Orleans | LA | 70114 | $ 24.20 |
| 08/23/2013 | Khandaker N Alam | Po Box 1896 | Atlanta | GA | 30359-1896 | $ 24.19 |
| 08/23/2013 | Ricardo O. Nemesio | 4 Parson Lane | Durham | NC | 27713 | $ 24.08 |
| 08/23/2013 | Bruce Pank | 820 Greenwood Trl Se | Conyers | GA | 20094-4550 | $ 23.97 |
| 08/23/2013 | Madlene C. Parnell | 2089 Oscar Harvey Rd. | Tallahassee | FL | 32310 | $ 23.93 |
| 08/23/2013 | Natalie B. Speed | 170 Lesley Lane | Haw River | LA | 70452 | $ 23.85 |
| 08/23/2013 | James R Bardwell | 615 St. Joseph Street | Waveland | MS | 39576 | $ 23.75 |
| 08/23/2013 | Grant L Thompson | 516 Hornell Lane | Viginia Beach | VA | 23452 | $ 23.57 |
| 08/23/2013 | Cherie Malcolm | Po Box 1871 | Ellijay | GA | 30540 | $ 23.48 |
| 08/23/2013 | Roger Schaible | 100 Latta Rd. | Durham | NC | 27712 | $ 23.45 |
| 08/23/2013 | Mary Langlois | 1489 Heartville St Nw | Palm Bay | FL | 32907-7060 | $ 22.67 |
| 08/23/2013 | Moluba Anacklerk | 6115 Abbotts Bridge Rd Apt 108 | Duluth | GA | 30097 | $ 22.35 |
| 08/23/2013 | Diane M. Lapointe | 631 N. Kimbrel Ave. Lot C-3 | Panama City | FL | 32404 | $ 22.11 |
| 08/23/2013 | Nancy V. Cotterman | 33 Palm Court | Okeechobee | FL | 34974 | $ 22.08 |
| 08/23/2013 | Sheila H. Long | 3115 St Mary'S Road | Hillsborough | NC | 27278 | $ 21.99 |
| 08/23/2013 | Tarza Bailey | 6527 Sunset Drive | Panama City | FL | 32408 | $ 21.73 |
| 08/23/2013 | James Kerns | 202 Duke Mill Cir. | Cary | NC | 27519-2511 | $ 21.56 |
| 08/23/2013 | Anita Tassin | 406 Marietta Place | Gray | LA | 70359 | $ 21.52 |
| 08/23/2013 | Sharon White | 3359 Nw 2Nd St | Okeechobee | FL | 34972 | $ 21.45 |
| 08/23/2013 | Azahar Khan | 600 Holiday Ct., Apt 206 | Forsyth | GA | 31029 | $ 21.09 |
| 08/23/2013 | Mary Anderson | 717 1/2 Ny Ave | Lynn Haven | FL | 32444 | $ 21.00 |
| 08/23/2013 | Elizabeth C. Jones | 5700 Bell Road Lot 89 | Montgomery | AL | 36116 | $ 20.69 |
| 08/23/2013 | Carlos A Abram | P. O. Box 465 | Tickfaw | LA | 704660465 | $ 20.67 |
| 08/23/2013 | Ethel Williams | 1909 Gen Taylor | New Orleans | LA | 70115 | $ 20.62 |
| 08/23/2013 | Edwin Anthony Blanchard | 3412 East Louisiana St Drive | Kenner | LA | 70065 | $ 20.03 |
| 08/23/2013 | Mar Ibra | 536 South Landis End Apt 11 | Stone Mountain | GA | 30083 | $ 19.94 |
| 08/23/2013 | Stanley E Scott | 504 Nakina Drive, Eglin Afb | Fort Walton Beach | FL | 32542 | $ 19.50 |
| 08/23/2013 | Vickie C. Vanetten | 1109 Black Road | Dandridge | TN | 37725 | $ 18.86 |
| 08/23/2013 | Owen R. Waters | 2010 Woodmont Street | Pascagoula | MS | 39567 | $ 18.83 |
| 08/23/2013 | Billy R Mitchell Jr | 6073B Shade Tree Lane | Raleigh | NC | 27613 | $ 19.79 |
| 08/23/2013 | Tammy P. Smith | 115 Glenbernie Apt 202 | Durham | NC | 27704 | $ 19.76 |
| 08/23/2013 | Jean C. Quick | 18046 89Th Lane | Mcalpin | FL | 32062 | $ 19.51 |
| 08/23/2013 | Lynne B. Burlison | 412 Cajer Posey Rd. | Crawfordville | FL | 32327 | $ 18.59 |
| 08/23/2013 | Georgia E Morgan | 12 Bluebird Dr | Fountain Inn | SC | 29644 | $ 18.57 |
| 08/23/2013 | Gerald W Falls | 6123 Farrington Rd. Apt E7 | Chapel Hill | NC | 27517 | $ 18.49 |
| 08/23/2013 | Yebabu B. Waje | 3626 Buford Hwy. #3-A | Atlanta | GA | 30329 | $ 18.39 |
| 08/23/2013 | Charles D. Faircloth | 6073-B Shadetree Lane | Raleigh | NC | 27613 | $ 18.37 |
| 08/23/2013 | Lillie Clay | 2636 Mission Road Lot 189 | Tallahassee | FL | 32304 | $ 18.23 |

| Date | Name | Address | Addr2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 08/23/2013 | Mandy M. Denison | 218 Southwood Drive | | Houma | LA | 70364 | $ 18.12 |
| 08/23/2013 | Vickie E. Adams | 63 Fowler Rd | | Kuttawa | KY | 42055 | $ 17.83 |
| 08/23/2013 | Josie Walker | 9012 Prairie Brook Road | | Moss Point | MS | 39562 | $ 17.76 |
| 08/23/2013 | Robert J. Brewer | 2740 Cooksbury Dr. | | Durham | NC | 27704 | $ 17.65 |
| 08/23/2013 | Carol E Feischman | 77 N.W Irwin Ave | | W.Melbourne | FL | 32904 | $ 17.61 |
| 08/23/2013 | Douglas K. Kimani | 4184 Glenaire Way Nw | | Acworth | GA | 30101-6830 | $ 17.50 |
| 08/23/2013 | Paul P. Rozario | 3294 Lansbury Village Dr. Apt 7 | | Atlanta | GA | 30341 | $ 17.40 |
| 08/23/2013 | Ernestine L. Lyles | 801 E. Woodcroft Pkwy | APT. 3002 | Durham | NC | 27713 | $ 17.20 |
| 08/23/2013 | Monica W. Jackson | 1521 Ames Blvd. Apt 222 | | Marrero | LA | 70072 | $ 17.15 |
| 08/23/2013 | Muhamadou Mbye | 3589 Buford Hwy Apt 7 | | Atlanta | GA | 303291264 | $ 16.91 |
| 8/23/2013 | Francis M Maduka | 4520 Elthan Park | | Tallahassee | FL | 32303 | $ 16.50 |
| 08/23/2013 | Christine Perkins | 2010 Lebouef Ct Apt 3-D | | New Orleans | LA | 70114 | $ 16.49 |
| 08/23/2013 | Joan Johnson | 2060 Sugar Pike Rd | | Woodstock | GA | 30188 | $ 16.43 |
| 08/23/2013 | William Iii Conway | 1621 Suzi Dr | | St. Bernard | LA | 70085 | $ 16.22 |
| 08/23/2013 | Claudia E. Roundtree | 2700 Treasure St | | New Orleans | LA | 70122 | $ 16.05 |
| 08/23/2013 | Lamar D. Floyd | 7081 Heardsville Rd. | | Cumming | GA | 30040 | $ 15.65 |
| 08/23/2013 | Betty Brown | 8036 Atlas St | | Pensacola | FL | 325063666 | $ 15.58 |
| 08/23/2013 | Annette M Hernandez | 112 Oak Ct | | Weswego | LA | 70094 | $ 15.41 |
| 08/23/2013 | Jo A. Argus | 407 Wainwright St. | | Waveland | MS | 39576 | $ 15.35 |
| 08/23/2013 | Aidarous Hassan Abdella | 856 Lawndale Ct | | Norcross | GA | 30093 | $ 15.03 |
| 08/23/2013 | Nita B. Dale | 11313 General Walker Rd | | Moss Point | MS | 39562 | $ 15.03 |
| 08/23/2013 | Marie L. Eisworth | 3300 W Park Blvd Apt 1230 | | Plano | TX | 75075-3417 | $ 14.93 |
| 08/23/2013 | Emebet Tadesse | 7103 Santa Fe Parkway | | Atlanta | GA | 30350 | $ 14.89 |
| 08/23/2013 | Lambert C Ejiogu | 4495 Shelfer Rd Apt J-79 | | Tallahassee | FL | 32310 | $ 14.83 |
| 08/23/2013 | Fanaye Gizaw Woldetsadik | 3244 Perch Dr | | Marietta | GA | 30008 | $ 14.78 |
| 08/23/2013 | William D. Willis | 110 Asmard St. | | Pass Christian | MS | 39571 | $ 14.73 |
| 08/23/2013 | John C. Roberts | 871Old Magnolia Drive | | Conway | SC | 29526 | $ 14.70 |
| 08/23/2013 | Dennis D Belcher | 17116 Hernando Ave | | Panama City Beach | FL | 32413 | $ 14.66 |
| 08/23/2013 | Sally C. Pounds | 1655 Rock House Rd | | Dahlonega | GA | 30533 | $ 14.58 |
| 08/23/2013 | Fatuma H. Mohamed | 3125 Snapfinger Ln. | | Decatur | GA | 30034 | $ 14.57 |
| 08/23/2013 | Lisa D. Albert | 6414 Pauline Dr | | New Orleans | LA | 70126 | $ 14.50 |
| 08/23/2013 | Marcia Hamrick | 10931 Two Mile Road | | Grandbay | AL | 36541 | $ 14.46 |
| 08/23/2013 | Margaret Therrell | Rt. 1 Box 226-D Boone Rd. | | Adel | GA | 31620 | $ 14.46 |
| 08/23/2013 | Alvin Williams | Po Box 15704 | | Panama City | FL | 32406 | $ 14.28 |
| 08/23/2013 | Brenda S. Massey | 6 Piedmont Ave | | Greenville | SC | 29611 | $ 14.21 |
| 08/23/2013 | Lafonzel A. Mebane | 3304 Genlee Dr. | | Durham | NC | 27704 | $ 14.06 |
| 08/23/2013 | Dana K. Price | 1233 Silver Lilly Ln | | Marrero | LA | 70072 | $ 13.99 |
| 08/23/2013 | Fanny J. Jung | 4800 Bissonet Drive | | Metairie | LA | 70003 | $ 13.93 |
| 08/23/2013 | Kenneth A. James | Po Box 51 | | Bay St Louis | MS | 39520 | $ 13.89 |
| 08/23/2013 | Amy L. Porche | 6147 West Main St | | Houma | LA | 70360 | $ 13.73 |
| | | | | | | | $ 86,199.27 |

Parties to be served:

William P. Miller, Esq.
Bankruptcy Administrator
PO Box 1828
Greensboro NC 27402

John A. Northen, Esq.
Northen Blue, L.L.P.
PO Box 2208
Chapel Hill NC 27515

Richard M. Hutson II, Esq.
PO Drawer 2252-A
Durham NC 277702

00026290.wpd